BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

55 (Pages 370 to 373)

---

Page 370

1    was -- when was it. This event occurred after May
2    2003. Therefore because I had put in a new EEO action
3    in May or June 2003, there weren't -- they weren't
4    allowing me to do anything. So this was a form of
5    retaliation because I initiated an EEO action again.
6        Q. So the fact that you filed another EEO
7    complaint in May/June, 2003, you're saying this denial
8    of leave in October 2003 was retaliation?
9        A. Yes.
10       Q. Any other reason you're alleging it was
11   retaliation?
12       A. Because of my EEO actions that I put in.
13       Q. Okay. Besides the fact that you filed
14   previous EEO actions?
15       A. Okay.
16       Q. Is there any other reason you're alleging
17   this denial leave to vote October 14th, 2003 was
18   retaliation?
19       A. You said other than?
20       Q. Yes.
21       A. I can't think of any reason right now.
22       Q. Okay. Let me direct your attention now to
23   paragraph 13 of Defendants' Exhibit #31 which is your
24   second complaint.
25       A. Okay.

---

Page 371

1        Q. And you have an allegation in there about
2    some time sheets that you found in your work documents
3    while you were working at home. Do you see that?
4        A. Yes.
5        Q. Now, specifically I guess you allege on
6    July 21st, 2004, while you were working at home on
7    ADS, you found the time sheets of Teresa Weeks and
8    Beverly Warner in your work documents?
9        A. That is correct.
10       Q. Now, are you alleging -- well, you allege
11   here that you believe you were being framed. Are you
12   alleging these time sheets were somehow placed in your
13   work documents to retaliate against you?
14       A. That is correct.
15       Q. Okay. First, do you have any idea how those
16   documents got into your work documents?
17       A. No.
18       Q. Do you have any evidence anyone put them
19   there?
20       A. No. I don't have -- the only evidence I have
21   is the fact that they showed up there and I know I did not
22   do it.
23       Q. Did you used to take time sheets out of the
24   binder and make xeroxed copies of them?
25       A. Did I used to?

---

Page 372

1        Q. Did you ever take time sheets of other
2    employees or generally the time attendance roster out
3    of the binder and make Xeroxed copies of them?
4        A. I think I may have. I don't think -- wait a
5    minute, let me think hard on this. I don't think -- I
6    think I always asked permission.
7        Q. Okay. You asked permission --
8        A. Yes.
9        Q. -- but you would make a copy of the time
10   attendance roster of the office?
11       A. After I received permission from management,
12   mainly Paul Reams.
13       Q. Why were you making copies of the time
14   attendance roster?
15       A. One -- if I made it -- and I'm not sure if I
16   made that. Cynthia Lamar had a habit of coming in one
17   time and then signing in earlier than what she came
18   in.
19       Q. All right. So you were making copies of time
20   sheet to try to get Ms. Lamar in trouble?
21       A. No, not trying to get Ms. Lamar in trouble.
22   There was only one that I can recall of, and that time
23   sheet was when Christine Smith, Tresalyn Collier and
24   myself, as well as Cynthia, all of us pulled up about
25   the same time, right at the same time, one immediately

---

Page 373

1    right after the other. All three of us, Christine,
2    myself, Tresalyn, we signed in at the time it was.
3    Cynthia signed in I think at like 9:30 and I think we
4    signed in at like at 9:45.
5        Q. Do you know what day that was?
6        A. I think that might have been January 13. I
7    don't know if it was 2007 or whatever.
8        Q. January 13 of some year?
9        A. Yes. I said 2007. I'm sorry. January 13.
10       Q. Did you ever complain about that, tell anyone
11   about that?
12       A. I think -- I think -- no. I don't know. I
13   may have talked to Tresalyn about it. I think I went
14   and talked to Tresalyn about it.
15       Q. Anyone else?
16       A. Not that I know of.
17       Q. Now, other than the fact that you found these
18   time sheets among your documents while you were
19   working at home on July 21st, 2004, what do you base
20   your allegations on that someone is trying to frame
21   you?
22       A. They appeared in my work and I did not do it.
23       Q. So you have no idea how they got there?
24       A. No.
25       Q. You have no idea who put them there?

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION   OF BERNETHIA JOHNSON

56 (Pages 374 to 377)

**Page 374**

1    A.  No.
2    Q.  You have no idea why anyone put it there?
3    A.  No.
4    Q.  And you told Paul Johnson you found the time
5  sheets in a bunch of documents, right?
6    A.  That is correct.  I told Paul Johnson and
7  Judge Thigpen and Lynda Hall was present.
8    Q.  All right.  No discipline resulted.  You
9  didn't suffer any discipline, did you?
10    A.  I did not suffer any discipline, that is
11  correct.  Well, I really don't -- I don't -- I
12  don't -- I don't know if I suffered discipline or not.
13    Q.  Well, here's my question.  After you told
14  Paul Johnson you found these time sheets among your
15  documents at home and I guess you gave them to him,
16  did he do anything to you?
17    A.  He talked to me as though I took them.
18    Q.  What did he say?
19    A.  He said that I need to be careful and not do
20  that.  And I was --
21    Q.  And what was your response?
22    A.  I don't argue with management.  I try to -- I
23  say okay.  And -- and I was highly upset.  Very
24  frustrated.
25    Q.  Anyone else present during that conversation?

**Page 375**

1    A.  Lynda -- Lynda Hall, Judge Thigpen, me -- and
2  me.
3    Q.  Anything else you recall from that
4  conversation at that meeting?
5    A.  I think that was the meeting were Paul
6  Johnson said that Beverly Warner is the one that told
7  him.
8    Q.  He told you Beverly Warner told him what?
9    A.  That I may have taken the -- I don't know.  I
10  can't say.
11    Q.  Do you think -- did Paul Johnson tell you
12  that someone had accused you of taking the time
13  sheets?
14    A.  Eventually.  He told me someone had accused
15  me of taking them.
16    Q.  When did he tell you that?
17    A.  I don't know when.
18    Q.  Did he tell you who accused you?
19    A.  He said Beverly Warner.
20    Q.  And who is Beverly Warner?
21    A.  A legal assistant.
22    Q.  And what did you say in response to Paul
23  Johnson telling you that?
24    A.  I didn't say anything.
25    Q.  And you were given no reprimand or any other

**Page 376**

1  discipline after you returned the time sheet?
2    A.  No.
3    Q.  Did you ever find time sheets among your work
4  when you were working at home again?
5    A.  Never.
6    Q.  Just that one time?
7    A.  Yes.
8    Q.  All right.  And what is your evidence to
9  support your allegation that the time sheets were
10  placed among your documents to frame you to retaliate
11  against you?  What makes you allege in this lawsuit
12  that this was an act of retaliation?
13    A.  Why did it happen.  I question that.  Why did
14  it happen.  It happened for retaliatory purpose.  I
15  don't have any substantial evidence to support that
16  statement.  I just believe that it was used towards
17  retaliation.  Another thing.  This is a very important
18  document.  So important that there's a statement up
19  here that says willful falsification of the recording
20  may result in severe disciplinary action including of
21  a fine of not more than $10,000 or imprisonment or
22  both.  So, I felt like management, whoever put it
23  there, was planning on doing more damage to me.  Just
24  because of that important statement is there.
25    Q.  Okay.  Just for the record, you are pointing

**Page 377**

1  to a statement that appears on Defendant's #35 which
2  is the time attendance roster?
3    A.  Yes.
4    Q.  But you were never prosecuted for falsifying
5  time records, were you?
6    A.  I have never been false -- that's correct.
7    Q.  Okay.  Never fined, never imprisoned?
8    A.  That's correct.
9    Q.  And there was never any disciplinary action
10  taken against you?
11    A.  That's correct.
12      MR. DUBOIS:  Let's take a short break.  I'm
13  going to go for about another half hour and stop for
14  the day.  All right.
15      (Brief recess)
16    Q.  Let's go now to Defendants' Exhibit #31,
17  paragraph 15.  You have an allegation there that
18  October 7th, 2004, Mr. Reams denied your hardship
19  transfer request to Birmingham, Alabama.  Do you see
20  that?
21    A.  Yes.
22    Q.  Are you alleging this request for a hardship
23  transfer was denied for retaliatory reasons?
24    A.  Yes.
25    Q.  I hand you some documents.  Defendants'

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION   OF BERNETHIA JOHNSON

57 (Pages 378 to 381)

| Page 378 | Page 380 |
|---|---|

**Page 378**

1  Exhibit #41 that I just handed you is the first
2  hardship transfer request that you made to leave the
3  Montgomery Social Security office?
4      A.  Yes.
5      Q.  Okay.  This is dated August 9th, 2004?
6      A.  Yes.
7      Q.  And is this -- this particular one was asking
8  to be transferred to Atlanta?
9      A.  Yes.
10     Q.  And do you -- did you understand or what was
11 your understanding of the criteria for a hardship
12 transfer?
13     A.  I didn't -- I didn't have any.  I just wanted
14 to get away from that agency because I saw what was
15 going on and I saw what was happening.
16     Q.  Are you aware of anyone in the Montgomery
17 office ever receiving a hardship transfer?
18     A.  Yes.
19     Q.  Who?
20     A.  Sharon Ragland-Johnson and Michael Chamlee.
21     Q.  Who's the first person you mentioned?
22     A.  Sharon Ragland-Johnson.  Johnson.  I don't
23 know.  Sharon Ragland-Johnson -- Johnston.  I'm not
24 sure of her last name.
25     Q.  What was her position?

**Page 379**

1      A.  She was a paralegal specialist.
2      Q.  Do you know when she requested a hardship
3  transfer?
4      A.  No.
5      Q.  Do you know what -- do you know when she
6  transferred to another office?
7      A.  No.
8      Q.  So what makes you believe she was given a
9  hardship transfer?
10     A.  I don't know if it was a hardship transfer or
11 not but she was transferred out of that office into an
12 office in the -- in the Atlanta area because her
13 husband was transferred to the Atlanta.
14     Q.  Okay.  Do you know when that was?
15     A.  No.
16     Q.  Do you know who she asked for that transfer
17 or who she talked to?
18     A.  No.
19     Q.  Who was the other employee you mentioned?
20     A.  Michael Chamlee.
21     Q.  Do you know when he was transferred to
22 another office?
23     A.  No.
24     Q.  Where was he transferred, do you know?
25     A.  To Birmingham.

**Page 380**

1      Q.  Do you know if he asked for a transfer?
2      A.  Yes.
3      Q.  How do you know that?
4      A.  I talked with him.
5      Q.  And you don't know when that was?
6      A.  No.
7      Q.  What did he tell you?
8      A.  That he lives so far.
9      Q.  That he lived so far from the Montgomery
10 office?
11     A.  From the Montgomery office.
12     Q.  Did he tell you what he did to get the
13 transfer, or who he asked?
14     A.  No.
15     Q.  How did you know to submit Defendants'
16 Exhibit #41 to Ms. Bozeman?
17     A.  I -- Ms. Bozeman, I think this was after
18 Ms. Bozeman had called me or something at home.  I
19 think that was one of the time.
20     Q.  Do you believe Ms. Bozeman called you at
21 home?
22     A.  I know she called me at home.  It may have
23 been during that time and Ms. Bozeman told me to
24 submit it to her.
25     Q.  You don't know if it was before or after you

**Page 381**

1  submitted Defendants' Exhibit #41 when she called you?
2      A.  More than likely it was before she submitted
3  it.  That's why I knew to send it to her.
4      Q.  How many conversations did you have with
5  Ms. Bozeman?
6      A.  One.
7      Q.  So you think you may have called and she said
8  put something in writing?  Is that -- what do you
9  recall from that discussion?
10     A.  She told me to send it to her.
11     Q.  And who is Ms. Bozeman again?
12     A.  Paul Reams' second line supervisor.  I guess
13 is his second line supervisor.  She is a person in the
14 regional office, is at the regional office.
15     Q.  And it's your understanding that she would
16 make the decision as to whether or not to grant a
17 transfer?
18     A.  All I know is she told me to send her -- send
19 it to her.
20     Q.  Okay.  And you submitted Defendants'
21 Exhibit #41 to her on August 9th, 2004?
22     A.  Yes.  Well, all I know is it's dated
23 August 9th, 2004.  Whether it was sent on that date, I
24 don't know.
25     Q.  I hand you what's been marked as Defendants'

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION OF BERNETHIA JOHNSON

58 (Pages 382 to 385)

---

**Page 382**

1  Exhibit #42. Can you tell me, this is a response you
2  received from Ms. Bozeman denying your request for a
3  transfer office?
4      A. Yes.
5      Q. I mean, for a hardship transfer?
6      A. Yes.
7      Q. And this says, the initial request you made
8  was to Atlanta north office but then you changed that
9  to Birmingham. Do you see that?
10     A. Yes.
11     Q. So this August 9th one which is Defendants'
12 Exhibit #41 this is Atlanta but you changed it to
13 Birmingham and then you received Defendants'
14 Exhibit #42 denying the request?
15     A. Yes.
16     Q. And did you receive this on October 7th,
17 2004?
18     A. I'm not sure. I'm not sure what day I
19 actually received it.
20     Q. All right. And do you know -- there's an
21 April 6th, 2006. And I don't know, I think that's an
22 automatically generated date when this was printed
23 out. Do you know how that date got on there?
24     A. I don't know. It seemed like -- I don't
25 know, it seemed like when you opened this or

---

**Page 383**

1  something, it seemed like the date is added there or
2  something. I don't know how that's done.
3      Q. Let me hand you Defendants' Exhibit #43 now.
4  And can you tell me if that's an e-mail that you wrote
5  to Gloria Bozeman on October 8th, 2004?
6      A. Yes. So then when I received this on
7  October 7th, I then sent in another request on
8  October 8th. So October 7th is when I did receive
9  that.
10     Q. So October 7th you received the denial of
11 your hardship transfer request that's Defendants'
12 Exhibit #42. The following day you sent Defendants'
13 Exhibit #43, which is an e-mail to Ms. Bozeman?
14     A. That is correct.
15     Q. Now, on this Defendants' Exhibit #43 you're
16 asking Ms. Bozeman for a transfer to the Atlanta
17 office; is that right?
18     A. Yes.
19     Q. Did you have any conversation with her or
20 Mr. Reams about the denial of your first request?
21     A. Not that I recall.
22     Q. And after you submitted Defendants'
23 Exhibit #43, do you recall having a conversation with
24 Ms. Bozeman?
25     A. I talked to Ms. Bozeman I think on two times,

---

**Page 384**

1  on two occasions.
2      Q. When do you think were those two occasions?
3      A. She called me and I think the first time was
4  when she told me to send it to her. Then she said
5  that she received some more paperwork or something
6  from Ms. Johnson. I called her. And -- and so she
7  said she was wondering, well, why would Ms. Johnson
8  call me again. So she called me. And she apologized
9  for it taking so long for her to get a response. She
10 said I told my people to go ahead and send that letter
11 out. They never sent it out. And she said by me
12 calling her that was what prompted her to think, why
13 is Ms. Johnson calling me again about something. And
14 when I said about something, she was more particular
15 then saying about it.
16     Q. Now, was that a phone conversation, was that
17 in person, or was that --
18     A. Phone conversation.
19     Q. -- was that a message she was transcribing on
20 the answer machine? Because you produced a document
21 last week that was a message --
22     A. That might --
23     Q. -- from Ms. Bozeman. Do you recall producing
24 that?
25     A. Yes. I recall producing that.

---

**Page 385**

1      Q. Is that what you're referring to?
2      A. I can't remember what that says. So I don't
3  know.
4          MR. DUBOIS: Okay. Let me take a one minute
5  break.
6          (Break recess)
7      Q. Let me hand you Defendants' Exhibit #44,
8  which is a document provided last week with a document
9  production. And tell me what this is.
10     A. It's a telephone -- it's a transcript of the
11 telephone message that Ms. Bozeman left at my house.
12     Q. And is this what you were just talking about
13 communication you received from Ms. Bozeman?
14     A. Yes.
15     Q. Or did you talk to her in person or did she
16 leave this message?
17     A. She left that message.
18     Q. Did you talk to her after she left this
19 message?
20     A. She -- yes. I think so, because she said she
21 would call me. This evidently is what she was
22 speak -- I was speaking of.
23     Q. Okay. You believe you talked to her after
24 you received this message from her when says you
25 received on October 7th, 2004?

Page 386

1    A.  I think -- I think -- I talked with her.  I
2  can't recall.
3    Q.  You don't know?
4    A.  No.
5    Q.  I'm going to hand you Defendants'
6  Exhibit #45.  Can you tell me if this is an e-mail you
7  sent Ms. Bozeman on November 16th, 2004?
8    A.  I don't know if I actually -- well, it said
9  that it was sent on November 16th.  So yes, it was
10  sent on November 16th.
11    Q.  Okay.  And this is a follow-up to the request
12  that you made which is Defendants' Exhibit #43 to
13  transfer to the Atlanta north office; is that right?
14    A.  Yes.
15    Q.  In the second paragraph you refer to an
16  incident where an employee is threatening to bring a
17  gun onto the organization and shoot employees?
18    A.  Yes.
19    Q.  Who are you referring to there?
20    A.  Valerie Cooper with the gun and Tresalyn
21  Collier with the one -- one of the people that Valerie
22  was going to shoot or something.  Shoot.
23    Q.  Did you hear Valerie Cooper make that threat?
24    A.  No.  I did not hear Valerie Cooper make that
25  threat.

Page 387

1    Q.  Did someone tell you Valerie Cooper had made
2  that threat?
3    A.  Yes.
4    Q.  And who told you that?
5    A.  Tresalyn.
6    Q.  What did Tresalyn Collier tell you?
7    A.  That -- I think she told me that Valerie said
8  something -- I can't recall word for word what she
9  said.  But she was asking me did I know anything about
10  what the policy is for bringing weapon on -- on
11  government property.
12    Q.  And so she asked you the policy for bringing
13  weapons on government policy?
14    A.  Did I know what the policy was.  Is there a
15  policy about bringing weapons.
16    Q.  Did she tell you why she was making -- asking
17  you that?
18    A.  Yes.
19    Q.  What did she tell you?
20    A.  She said because Valerie Cooper said she was
21  going to shoot her.
22    Q.  Had you heard Valerie Cooper make any
23  statements about shooting anybody?
24    A.  Not that particular statement, no.
25    Q.  What did you tell Ms. Collier?

Page 388

1    A.  I -- I think I told her I'll get back with
2  her.
3    Q.  Did you ever talk to her again about it?
4    A.  I'm sure I did.
5    Q.  What do you recall about any subsequent
6  conversation?
7    A.  I think I told her that I made a phone call
8  to try to find out what the policy was.  And I called
9  maybe two or three different organizations trying to
10  find out what the policy was.
11    Q.  Do you know who you talked to to find out
12  what the policy was?
13    A.  I talked to a female security guard that was
14  taking the place of our regular security guard.
15    Q.  Do you know her name?
16    A.  No, I don't.
17    Q.  What did she tell you, if anything?
18    A.  She had gotten my name and everything and I
19  don't recall what she told me.
20    Q.  Okay.  Who else did you talk to in trying to
21  find out the policy?
22    A.  I talked to another organization.  I don't
23  know.  I talked to maybe Tobacco Arms.  Is there a
24  Tobacco Arms Weapons or something organization?  I
25  don't know if --

Page 389

1    Q.  ATF, Alcohol, Tobacco and Firearms?
2    A.  Alcohol, Tobacco, Firearms.  That's the one.
3  Yes.
4    Q.  You called that organization?
5    A.  Yes.
6    Q.  That federal agency?
7    A.  Yes.  Federal agency.
8    Q.  And do you know who you spoke to there?
9    A.  No.
10    Q.  Did you get any responses to your question?
11    A.  They answered some questions.
12    Q.  Do you know what they told you?  Do you
13  recall?
14    A.  That weapons should not be taken on federal
15  government property.
16    Q.  Did you ever file any complaint against
17  Valerie Cooper regarding this incident?
18    A.  No, I did not file a complaint.
19    Q.  Did you talk to Paul Reams or Paul Johnson
20  about it?
21    A.  It eventually came up in correspondence, yes.
22    Q.  Did Paul Reams ask you or send you an e-mail
23  if you knew anything about this incident?
24    A.  Yes.
25    Q.  And did he ask you to give a statement about

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION OF BERNETHIA JOHNSON

60 (Pages 390 to 393)

Page 390

1  it?
2     A.  Yes.
3     Q.  And you didn't give a statement, did you?
4     A.  Correct.  Oh, no, I can't say I did not give.
5  I did not give him a statement about that particular
6  incident of the gun with Valerie Cooper and Tresalyn.
7  But I did give him statements.  And in those statement
8  it addressed the issue.
9     Q.  Let me hand you Defendants' Exhibit #46.  Can
10 you tell me, this is a series of e-mails Defendants'
11 Exhibit #46; is that right?
12    A.  Correct.
13    Q.  And the bottom one which is dated
14 November 5th, 2004 --
15    A.  The bottom one?  Okay.
16    Q.  The bottom one on the first sheet and I
17 believe it's the same as the whole second sheet
18 because it's cut off.  It's November 5th, 2004, e-mail
19 where Paul Reams is asking for a statement from you
20 about some incident between Valerie Cooper and
21 Tresalyn Collier.  Do you see that?
22    A.  Yes.
23    Q.  So he sent you that and you responded with
24 this e-mail which is in the middle of the first page
25 of Defendants' Exhibit #46 dated Monday, November 8th,

Page 391

1  2004.  Do you see that?
2     A.  Yes.
3     Q.  That's -- that's your response to Paul Reams?
4     A.  Yes.
5     Q.  Did you have any conversation in person with
6  him or did you just provide this response?
7     A.  Provided the response.
8     Q.  Okay.  And then it looks like he wrote you a
9  response to that which is the top of Defendants'
10 Exhibit #46; is that right?
11    A.  Yes.
12    Q.  And finally, the last page of this series of
13 documents, is this an e-mail you wrote back to Paul
14 Reams?  Did you ever send the last page to Paul Reams?
15    A.  November 16th?  Yes.
16    Q.  Did you ever have any further discussion with
17 him or e-mails other than after you sent that e-mail?
18    A.  I can't recall.
19    Q.  Let me hand you Defendants' Exhibit #47 and
20 tell me if you received a copy of this on
21 December 3rd, 2004 denying your hardship transfer
22 request for the Atlanta north hearing officer --
23 hearing office, I'm sorry.  Did you answer my
24 question?
25    A.  Did you ask a question?  I'm sorry.  I was

Page 392

1  waiting on you to ask the question.
2     Q.  Oh, that's fine.  I'll repeat it.  I handed
3  you Defendants' Exhibit #47.  Do you see that
4  document?
5     A.  Yes.
6     Q.  Is this a response you received from
7  Ms. Bozeman denying the October 8th, 2004, hardship
8  transfer request you made?
9     A.  Yes.
10    Q.  Did you have any conversation with either her
11 or Mr. Reams about this denial?
12    A.  Eventually, I made a -- I may have made a
13 statement or said to Paul Reams as you are aware I am
14 trying to leave this organization.
15    Q.  Okay.  And any other discussion you had about
16 any of your hardship transfer?
17    A.  I remember when I was being accused of
18 cheating and all of that that I did ask for a -- I
19 did -- oh, Linda Tamplin brought it up saying about me
20 trying to get a hardship transfer.  Paul Reams said as
21 long as it doesn't show that I am at fault, I'll
22 approve it.
23    Q.  And what was your response to that?
24    A.  I said -- I asked -- if it showed
25 something -- oh, I said if it showed something, I

Page 393

1  can't remember.  I said, will you approve it.  He
2  said, it all depends how it's worded.
3     Q.  Do you know when that conversation took
4  place?
5     A.  No.
6     Q.  After this December 3rd, 2004, denial of your
7  hardship transfer request, did you make -- subsequent
8  make another hardship transfer request?
9     A.  Yes.
10    Q.  Let me mark this document Defendants'
11 Exhibit #48.  Can you tell me, is this the next
12 hardship transfer request you made after December 3rd,
13 2004?
14    A.  I can't say that that's the next one but I
15 can't say if that was the very next one.
16    Q.  Are you aware of any other ones you made
17 prior to that date?
18    A.  All I know is everything I had, I submitted
19 to you but I don't know if February 17th was the next
20 one.
21    Q.  Okay.  So if I didn't find any other ones
22 prior to February 17th among the documents produced,
23 this would be the next one after December 3rd?
24    A.  That is correct.
25    Q.  And this one you sent to a number of

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

61 (Pages 394 to 397)

Page 394

1  individuals, can you tell me who Sheila Parsons is?
2      A.  Sheila Parsons used to be the float.
3      Q.  The what?
4      A.  The float.
5      Q.  And what is the float?
6      A.  That's all I know she used to be.
7      Q.  Who is Trudy Johnson?
8      A.  Trudy Johnson, individual that I have talked
9  with in the past.  I don't know any of these people.
10     Q.  What made you put their names on this
11 transfer request?
12     A.  I -- I just wanted to send it out to people
13 so that they could -- somebody could get it in the
14 region office.  I think all these people might be in
15 the region office.  That's all.
16     Q.  And this transfer asked you, you want to be
17 closer to your elderly and ill mother, that's the
18 basis of this transfer request?
19     A.  Okay.  Let me just read this.  Yes.  This was
20 one reason they would probably give me the hardship if
21 I quit telling the entire truth of why I really wanted
22 to get out of that office.
23     Q.  Where did your mother live?
24     A.  Knoxville, Tennessee.
25     Q.  And is lakesalt@charter.net e-mail at the

Page 395

1  bottom of this e-mail, is that your personal e-mail
2  account?
3      A.  Yes, at that time.  Yes.
4      Q.  Let me hand you Defendants' Exhibit #49.  Can
5  you tell me if Defendants' Exhibit #49 is a letter you
6  received from Gloria Bozeman on February 25th, 2005,
7  denying --
8      A.  Yes.
9      Q.  -- the hardship transfer request that we just
10 discussed?
11     A.  Yes.
12     Q.  Which was Defendants' Exhibit #48?  Right?
13 Yeah, #49 denies #48; is that right?
14     A.  That's correct.
15     Q.  Did you have any discussion with Ms. Bozeman
16 about Defendants' Exhibit #49?
17     A.  Did I have discussion about it?
18     Q.  Do you recall having any discussion with
19 either Ms. Bozeman or Mr. Reams about this denial?
20     A.  I may have had e-mail discussion with -- if
21 you want to call that.  I probably notified her
22 telling her that I had contacted the Atlanta north
23 office and that they said that there was a -- that
24 they still needed legal assistants in their office.
25     Q.  Do you think you may have sent her an e-mail

Page 396

1  on that issue?
2      A.  Yes.
3      Q.  Do you know when you sent it?
4      A.  No.
5      Q.  Let me hand you Defendants' Exhibit #50.  Can
6  you tell me if this is another hardship transfer
7  request that you made dated June 29th, 2005?
8      A.  Yes.
9      Q.  And this is sent to Paul Reams?
10     A.  Yes.
11     Q.  Now, was this sent as an e-mail or a memo?
12     A.  I don't know.
13     Q.  Okay.  And this one you're requesting you
14 ask -- you're asking to move to Chattanooga for
15 personal reasons?
16     A.  Yes.
17     Q.  And Paul Johnson indicated --
18     A.  Reams.
19     Q.  Paul Reams, I'm sorry.  He indicated he had
20 no opposition to that request; is that right?
21     A.  Depending on what it said.
22     Q.  I hand you Defendants' Exhibit #51.  Have you
23 seen a copy of that before?
24     A.  Yes.
25     Q.  And that indicates no opposition to your

Page 397

1  June 29th, 2005, hardship transfer request; is that
2  right?
3      A.  The only reason I -- yes, that is correct.
4      Q.  Here are some more documents and we've almost
5  done for the day.  Defendants' Exhibit #52 I'm going
6  to hand you now.
7      A.  Excuse me.  But do you not need to put the
8  tab on this?
9      Q.  Oh, I missed a sticker on that?  Oh, I kept
10 the wrong sticker.  Okay.  Let me hand you Defendants'
11 Exhibit #52.  And is that a -- is that a supplement to
12 your previous request for hardship transfer which was
13 Defendants' Exhibit #50?
14     A.  Yes.
15     Q.  And this, again, talks about your mother's
16 health; is that right?
17     A.  Yes.
18     Q.  And, then, after sending Defendants'
19 Exhibit #52, did you subsequently receive a memo from
20 Gloria Bozeman granting your hardship request?
21     A.  Yes.
22     Q.  I hand you Defendants' Exhibit #53, which is
23 dated September 19, 2005.  And is that the memorandum
24 you received from Ms. Bozeman granting your hardship
25 transfer request?

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION   OF BERNETHIA JOHNSON

62 (Pages 398 to 400)

Page 398

1     A.  Yes.
2     Q.  To a hearing office in Chattanooga?
3     A.  Yes.
4     Q.  And you were subsequently allowed to transfer
5  to Chattanooga?
6     A.  Yes.
7     Q.  When did you start in Chattanooga?
8     A.  October the 3rd.
9     Q.  October 3rd, 2005?
10     A.  Yes.
11     Q.  Now, are you alleging that any of
12  Ms. Bozeman's decisions regarding this hardship
13  transfer request were retaliatory?
14     A.  Yes.
15     Q.  And what is your basis for making that
16  allegation?
17     A.  The fact that Paul Reams was retaliating
18  against me and all of this happened after the numerous
19  EEO activities I had going on with the agency.
20     Q.  Okay.  So one -- if I understand your answer,
21  one of the reasons you allege it's retaliatory or
22  Ms. Bozeman's decisions are retaliatory is because you
23  previously filed EEO complaints?
24     A.  That is correct.
25     Q.  And what is the other reason you gave me?

Page 399

1     A.  Because of all -- that was -- that was pretty
2  much it.  Because of all of the previous EEO
3  activities I had -- all of the claims that I had
4  against the agency.
5     Q.  Any other reasons for alleging any of
6  Ms. Bozeman's decisions regarding your hardship
7  transfer request were retaliatory besides the fact you
8  previously filed those EEO complaints?
9     A.  Any other reason what?
10     Q.  Any other reason supporting your allegations
11  that Ms. Bozeman's decisions about your hardship
12  transfer request were retaliatory other than the fact
13  you had filed those prior EEO complaints?
14     A.  No, not other than she was supporting Paul
15  Reams.
16     Q.  What do you mean by she was supporting Paul
17  Reams?
18     A.  She was supporting whatever information Paul
19  Reams gave her.
20     Q.  Do you know what information Paul Reams gave
21  her?
22     A.  No.
23     Q.  Were you provided copies of it?
24     A.  No.
25     Q.  Were you involved in the conversations

Page 400

1  between her and Paul Reams?
2     A.  No.
3         MR. DUBOIS:  Now is probably a good time to
4  break for the day.
5         (Evening recess at 4:43 p.m.)
6         * * * * * * * * * *

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                          7/8/2008
DEPOSITION OF BERNETHIA JOHNSON

Page 1

---

**A**

able 161:11 229:11 293:2
abreast 346:7,10
abruptly 320:4
absence 348:12 350:16 351:1
absent 348:13 350:8 351:22
accept 356:15 359:14,17
acceptance 363:12
accepted 306:18 354:16 359:10,15
access 250:13,19
accessed 250:8 251:3 260:17,20 260:24 264:11,22 264:25 267:19
accompany 174:1
account 200:10 342:23 356:15 395:2
accurate 179:16 181:24 183:7,15 183:18,21 184:9 184:11 185:13 234:11 235:8 238:4,5 258:19 258:20 286:18 347:24 359:2 361:25 362:3
accurately 175:18 175:22 179:21 234:16,18 235:4 253:1
accusation 294:6,7
accuse 209:22 306:13 355:5,5
accused 250:25 268:4,5,11 291:22 341:17 346:20 355:10 356:11,12,20 375:12,14,18 392:17

accusing 329:12,13 329:15 330:10
acknowledged 184:3,12
acknowledgement 343:2
acknowledging 287:3 362:24
act 209:7 307:10 376:12
action 215:4,8 220:23 229:8 232:2 291:24 294:4 299:7 301:8 304:23 329:8 330:8,21 370:2,5 376:20 377:9
actions 220:19 221:4 229:11,12 229:17,22 230:12 230:14,16 299:1 299:2 370:12,14
activities 398:19 399:3
activity 290:25 292:3 293:22 294:15 305:11
acts 307:9,21
actual 239:24 240:22 282:5
Adams 338:9
add 182:4 186:23 229:8,9,9
added 383:1
additional 205:1,9 220:22 226:9 229:13 230:15,18 238:25 292:9 295:9,15 306:9 354:23 356:9
address 168:24 169:4 239:16
addressed 390:8
adequately 320:16
Administration 158:10 169:21

344:25
administrative 216:9 366:18,24
adopted 182:14
ADS 176:4,6,16 178:1,5,8,12,16 178:19 180:13,22 181:1,9 182:1,11 187:4 371:7
adults 225:22,24
adverse 231:18
advise 328:10
advising 197:3 211:12
AFGE 182:5
afraid 325:13,14 325:14 326:1,2,2 326:3,5,9,13 338:17
Afternoons 177:15
agency 221:5,8 283:7 291:23 292:16,19 293:2 309:8 310:2 345:11 364:6 378:14 389:6,7 398:19 399:4
agents 364:5
aggrieved 362:23
ago 288:16 364:17
agreed 158:15 159:3 182:5 291:14
agreement 157:17 181:10 182:10,17 182:18 202:7,10 ahead 189:23 218:14 300:25 320:13 329:24 384:10
al 157:8
Alabama 157:2,19 157:21 158:5,8,9 158:21 377:19
Alcohol 389:1,2
allegation 181:23 213:14 214:5

217:13,17,21
218:1 219:1,22 219:25 220:1,10 228:9 292:4 303:12 305:8 306:2 307:3 323:25 330:22 356:8,21,22 358:3,17,19 360:16 363:24 369:24 371:1 376:9 377:17 398:16
allegations 165:24 167:9 170:13 198:16 213:13,20 283:10 306:20,23 373:20 399:10
allege 213:20 214:22 218:8,11 219:2 220:5 287:12 345:22 354:22 371:5,10 376:11 398:21
alleges 306:7 318:10 324:18
alleging 213:24 214:5 305:16,21 306:24 307:2,9 307:11,17,21 308:23 333:19 357:2 360:14 370:10,16 371:10 371:12 377:22 398:11 399:5
allow 174:18 292:7 292:8 344:17 364:23,23
allowed 291:18 294:8 369:2 398:4
allowing 296:8 370:4
alluded 330:24
amount 313:14 354:1
ample 277:19

Amy 312:12 325:5 326:16,21,24 327:5,9 346:12
anger 328:17,18 329:6 330:6
angry 298:24,25 299:10 329:23 346:11
annual 231:15,18 350:25 351:21 364:23
answer 160:15,20 160:22 161:7 174:19 176:16 179:23 184:5 193:7 197:9 198:6 199:14 206:17 209:15,18 209:19 218:5 248:23 251:17 260:3 297:11 302:7 358:1 384:20 391:23 398:20
answered 199:7 206:8 389:11
answering 160:25 193:3 209:17,22
answers 161:3,3,12
Anxiety 232:19
anybody 165:16 216:20 226:3,10 226:12 270:17 334:22 359:20 360:4 387:23
anymore 278:4,5,6 279:24,24 292:24
anytime 202:23 296:8
anyway 261:18 314:18
apartment 169:7,8 169:10
apologize 261:9,10 261:10,20 341:12
apologized 289:22 290:2,6,10,12,16

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON
Page 2

384:8
apologizing 290:18
apology 289:24
  290:4,21
APPEARANCES
  158:1
appeared 373:22
appears 249:16
  377:1
application 351:6
  366:22 367:20
applications 170:3
  170:6 215:14
applied 214:14,18
  214:23 215:11
  217:6,22
apply 170:4
appointment 352:5
  352:6
approve 367:4
  392:22 393:1
approved 352:8,20
  367:2,6
approximately
  157:22 163:13
  225:17 243:23
  263:1 267:4
April 170:11,19
  171:15 180:17
  185:11 186:7,24
  187:3 191:11
  192:24 194:8
  195:1,13,20
  196:4,7,15,16,19
  197:10 198:22,22
  198:22 199:3
  208:19 210:25
  211:3,17 212:11
  214:12,17 217:8
  219:3 227:24
  228:10 241:13,23
  243:11 281:18
  283:11,11 299:23
  299:24 301:21,22
  315:19 382:11
area 335:14 379:12
argue 374:22

arm 331:18,22,24
  332:6,7,11,19,21
  333:20,25 335:6
  335:9,23 336:19
  336:21,23 337:1
Arms 388:23,24
arrangement
  313:4
arrival 354:12,16
  356:24 357:10
  358:4,20 359:5
  359:13,20
arrived 315:3
  347:3,13,14
  348:9 359:11
artful 205:6
aside 194:7
asked 171:10,12
  172:1,6,15,16
  173:25 174:1,4
  176:14 184:5,21
  191:6 193:4
  199:8 201:16,20
  205:15 209:1,5
  210:1 212:4
  225:21,23 226:3
  226:7,10,13
  227:14 235:3
  240:14 253:12
  262:16 270:15
  276:8,9,10
  281:10 292:21,23
  293:19 295:13
  302:5,11,24
  303:1,5 307:12
  308:19,19 316:16
  320:2,10 321:12
  321:14 325:13
  327:18,21 341:15
  342:4,16,17
  344:13,15 353:15
  356:18 358:12
  372:6,7 379:16
  380:1,13 387:12
  392:24 394:16
asking 160:19
  161:12 176:19,20

177:4,11,12
  201:1,4,5,6,8
  203:6 208:22
  212:5 247:9
  254:9 273:6
  279:21 290:17
  296:5 306:22
  312:20,21,22
  314:1 320:7,9
  321:10 324:8,9
  324:11,14 333:17
  341:2 342:1,9,10
  344:16 346:9
  351:12 378:7
  383:16 387:9,16
  390:19 396:14
asks 174:19 285:3
assessed 250:5
assigned 194:14,16
  244:18 245:15
  327:7,15 332:23
assigning 194:13
assistance 182:11
  200:12 201:12
  204:21 205:2,12
  206:15
assistant 216:9
  222:13 264:2
  269:2,20 309:5
  309:25 334:25
  335:3 345:15
  375:21
assistants 218:5
  267:25 275:12,17
  295:23 297:3
  298:11 395:24
assume 160:16
  224:9
assumed 224:10
ASTRUE 157:8
ATF 389:1
Atlanta 158:12
  378:8 379:12,13
  382:8,12 383:16
  386:13 391:22
  395:22
attached 249:13

284:20 285:4,24
  285:25 286:4
  361:14,17
attempt 357:10
attempted 306:13
attend 187:12
attendance 348:3
  354:5,9 356:25
  372:2,10,14
  377:2
attention 170:11
  213:12 245:24
  283:2 291:5
  309:3 330:18
  347:1 354:18
  363:18 370:22
attest 355:9
attorney 158:4
  165:18,21,22
  166:12,18 167:7
  168:6 294:3
  338:8,8
Attorney's 157:20
  158:7
attributed 232:20
audit 254:1,2,5,20
  255:20,21 256:3
  256:4 272:16
  273:1,4 275:1,16
  276:3 297:14
August 284:17
  285:10 363:7
  378:5 381:21,23
  382:11
automatically
  382:22
award 224:21
  226:11,17 295:3
  295:14 299:5
awards 224:21,23
  225:2,7,8,15,24
  226:3,7,13 227:9
  299:5
aware 161:10
  165:14,19 230:4
  279:22 314:13
  327:10 340:21

346:19 378:16
  392:13 393:16
a.m 157:22 348:21
  353:12

      B
B 211:4,12
back 164:20
  168:16 170:11
  171:8 172:21
  173:1 180:6,11
  182:23 186:21
  191:2 206:17,23
  212:15 216:23,23
  217:17 218:25
  225:23 226:21
  227:1,2,22
  234:24 239:19,20
  243:19 247:22
  251:15 253:4
  255:12 257:9,12
  258:12 262:22
  264:24 271:3,3,7
  271:12,15 278:2
  285:21 287:9
  288:18 291:13
  292:19 301:9
  302:6 304:18
  308:20 312:13
  314:20,20 327:17
  328:16 337:16
  338:3 350:15
  351:16 353:22
  354:14,18 356:7
  357:23 358:7
  362:7 388:1
  391:13
bad 302:10 362:1
bag 224:13
bargaining 194:23
  203:13
base 358:2 373:19
based 212:19,23
  305:9 357:7,8
basic 160:11
basically 220:9
  284:3 321:20

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                           7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

Page 3

351:20
**basis** 202:14
  214:21 296:3,4
  357:2 361:6,13
  369:23 394:18
  398:15
**Battle-Hodge**
  158:3,3 159:10
  159:12,17,22
  161:20 174:17,21
  174:24 183:6
  186:14,18 198:24
  218:18,21,23
  235:19,24 252:12
  282:16,18,20
  286:7,9 304:20
  341:4 349:19
  364:15,17 365:21
**bear** 260:22
**bears** 242:3
**becoming** 224:18
**began** 160:9
**beginning** 220:18
  229:8,16 230:11
  269:7 318:3
**behavioral** 337:7
**belief** 229:25
**beliefs** 294:15
**believe** 162:9
  165:7 168:3
  177:1,5,13,16
  178:15 179:2
  182:25 183:5,6
  183:14 184:20
  185:13,14 186:25
  187:22 189:11
  190:15 193:5,8
  194:19 201:23
  202:25 203:8,10
  208:13 210:16,18
  212:12 214:12,16
  217:7,20,25
  219:1,7,10,14,21
  220:10,13,16,16
  221:2,7,11,13
  224:14 227:23
  228:9,13,19

229:4,6,10
  234:16,18 235:8
  235:13,16 237:4
  237:20,21,24
  238:1,22 250:1
  253:1,16 254:22
  256:10 257:13
  258:13 261:6
  272:18 279:17
  286:18 287:21
  290:10,11,12,16
  292:3 295:18
  296:24 298:1,16
  298:20,24 299:9
  299:21 301:14
  302:10,19 303:11
  307:16 329:7
  330:7,20 342:23
  345:25 346:15
  357:9,24 371:11
  376:16 379:8
  380:20 385:23
  390:17
**believed** 210:18
  235:4
**benefits** 303:19
**Bernethia** 157:5
  157:16 158:17
  160:2 172:17
  174:7 176:15
  179:5,9 183:17
  183:20 184:2,5,8
  198:17 209:5,14
  226:2 237:7,14
  241:2 276:3
  278:8 289:18
  300:4,24 301:5
  312:2,9 322:17
  335:19 360:24
  367:16
**best** 165:6,11,25
  166:21 167:11,12
  179:17 182:3
  188:23 192:6
  205:20 261:19
  271:17 327:3
  368:4

**better** 188:21
  189:12 235:9
  295:24 309:17,19
  312:10 333:8
  334:2
**Beverly** 371:8
  375:6,8,19,20
**bicep** 331:24
**big** 221:15,16,18
  221:25 222:7
  223:12 224:3,4
  226:24 227:15
  291:6,15
**binder** 347:11
  371:24 372:3
**Birmingham**
  377:19 379:25
  382:9,13
**bit** 278:12
**bitch** 288:1,20,21
  289:1,2,4,14,22
  290:17,23
**bitchy** 289:3
**BJ** 195:4
**black** 161:19,20,22
  215:6 216:3,15
  226:15 288:6
  299:5
**blacks** 215:3,8
  288:4
**Blake** 158:10
**block** 363:9 367:25
  368:5
**blue** 335:9
**bodily** 338:13
**book** 347:5,7
**bottom** 182:24
  207:14 237:7
  245:25 246:4,4
  247:8 274:4
  277:15 323:24
  352:25 353:5
  360:23 390:13,15
  390:16 395:1
**Bozeman** 380:16
  380:17,18,20,23
  381:5,11 382:2

383:5,13,16,24
  383:25 384:23
  385:11,13 386:7
  392:7 395:6,15
  395:19 397:20,24
**Bozeman's** 398:12
  398:22 399:6,11
**break** 161:8
  170:15 186:15,17
  186:22 206:21
  213:6,7 218:16
  280:14 295:3,4
  304:16 346:23
  350:12 377:12
  385:5,6 400:4
**breaks** 161:4,4
**Brenda** 302:12
  303:2 307:12
**Bridges** 267:11,12
  267:14,15
**Brief** 186:20 213:8
  304:17 346:24
  362:6 377:15
**bring** 177:25 178:4
  178:4 259:18
  261:22 272:21
  291:4 386:16
**bringing** 263:6
  387:10,12,15
**brochure** 201:7
  203:21
**brought** 259:13,17
  263:13 272:5,6
  272:18 273:5
  337:12,18 392:19
**BTJ** 244:5,8 245:8
  246:7,12
**buggy** 334:13
**bunch** 374:5
**Burton** 212:21
  221:15,17,25
  222:7,12 223:8
  224:3,14 225:18
  225:19 226:15
  227:2,5,8,12,17
**Burton's** 221:18
  223:10 224:4

226:24
**business** 222:24

**C**
**cabinet** 255:10,11
  255:12,22 298:4
**cabinets** 194:14
  275:3,23 332:22
  334:10 357:19
**Caffey** 255:13
  272:17 273:1,5
  274:19,25 275:9
  275:22,25 276:1
  276:2,19 281:17
  281:18,20 282:2
  282:5 291:21
**Caffey's** 281:21
  297:14
**calculated** 348:16
**call** 167:20 169:15
  174:1 201:2
  206:2,7,16,24
  209:10,11,12,15
  209:24 269:19,19
  288:25 289:2,14
  290:22 301:9
  314:21 332:23,24
  332:24 344:13,13
  344:19 345:3
  355:8 384:8
  385:21 388:7
  395:21
**called** 174:3 203:7
  221:15,17 251:13
  264:18 269:14
  288:1 289:4
  292:22 300:19
  302:4 307:11
  313:2 336:10,12
  336:14 355:7,25
  356:2,5 380:18
  380:20,22 381:1
  381:7 384:3,6,8
  388:8 389:4
**calling** 209:8
  288:20 289:22
  290:16 291:22,22

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON
Page 4

384:12,13
**capture** 234:17
**captured** 210:17
**care** 165:13
**careful** 190:23
  290:20 374:19
**Carolina** 163:3
  165:8,12 169:3,7
**carried** 255:10
**cart** 335:12,13
**case** 157:7 159:4,6
  186:4 222:13
  239:6,12,14
  240:15,19 241:9
  241:15 242:16
  244:16,18 245:2
  245:14,21 246:11
  246:16,20 247:18
  247:24 248:11,14
  248:25 249:7,8
  249:17 267:12
  268:10,14 269:15
  297:4 308:20
  312:12 313:1,4
  325:4,5,6 326:16
  326:21,24 327:6
  327:7,9,10,16,24
  346:12 357:18
**caseload** 357:19
**cases** 171:22 172:2
  172:7,9,14,16,16
  172:18,19 174:3
  174:4 178:23
  179:5,8,12
  183:21 184:4,13
  184:15 185:1,25
  186:6,6 194:13
  194:16,17,17,20
  197:18 240:22
  259:7 260:6
  263:2 266:6
  269:25 270:3
  274:24,24 275:2
  275:17,22 296:6
  296:7 298:11
  308:19 309:24
  313:15,17,18,20

334:13 335:12,13
  357:16,17 358:12
  358:14
**cassette** 166:16,19
**cat** 224:13
**category** 279:5,7
**CC** 212:18
**cease** 221:22
  291:19
**center** 243:23,23
**certain** 168:1
  229:9 240:22
  269:22 291:12
  294:18,20 340:4
**chain** 247:8 277:16
  353:1,9
**chair** 172:6 175:6
**challenge** 305:21
**Chamlee** 378:20
  379:20
**change** 296:10,21
  303:21
**changed** 168:24
  231:3 382:8,12
**characterize**
  309:11,14
**charged** 306:8
  354:2,23 356:8
  356:16,18 360:7
  368:19
**chart** 264:9,14
  265:4,13,13
  267:13 358:17
**charts** 265:22
**Chattanooga**
  163:10,14 164:3
  166:3 168:25
  396:14 398:2,5,7
**cheat** 356:14
**cheated** 349:19
**cheating** 392:18
**check** 167:13
**checked** 167:14
**check-ups** 163:5,8
  163:9,24
**Chevalier** 269:1
**children** 326:10

**choose** 270:16
**Christine** 372:23
  373:1
**city** 364:20 366:8
  366:12 367:5
  369:11
**city's** 365:8
**Civil** 158:18 159:2
  159:7 304:23
**claim** 215:9 231:22
  231:22 287:16
  293:25 294:16
  305:19 308:11
  331:10 332:7,10
  333:25 335:6
  338:11 356:23
  369:6
**claimant** 266:11
  312:4
**claimants** 239:18
  265:2 266:15,16
  269:7 270:9
**claimant's** 264:19
  265:8 267:16
  332:25
**claiming** 268:11
  295:23 369:20
**claims** 243:17
  342:22 399:3
**clarify** 261:13
**clarity** 184:17
**Clayton** 157:20
  158:8
**clear** 160:13
  210:23 258:9
  315:5
**clearing** 200:21
**close** 313:14,16,18
  313:20
**closed** 194:13
  325:14,24
**closer** 394:17
**CLT** 264:10
**cohosh** 161:20,21
  161:22
**collected** 320:4
**Collier** 293:4,18,19

293:19 372:23
  386:21 387:6,25
  390:21
**column** 264:12
  269:23 270:2
  352:1
**come** 162:8 169:14
  173:7,9 174:4,7
  228:18 267:10
  268:21 269:21
  271:4 295:5
  302:6 307:12
  309:8 310:18
  313:4 327:8
  346:9
**comes** 260:21
**coming** 170:24
  176:6 178:16
  186:8 187:4,5
  191:5 200:17
  300:22 338:14
  346:9 355:9
  372:16
**commencing**
  157:22
**comment** 217:1
  221:17,25 222:6
  222:15,22 223:1
  223:5 227:15
  239:13 288:11,21
  289:3,7,12
  290:23 327:9
**commission**
  158:22
**Commissioner**
  157:8,19 158:20
**communication**
  368:17 385:13
**compare** 309:13,17
**compared** 309:12
  309:15
**complain** 225:12
  315:8 336:7
  373:10
**complained** 192:4
  296:22 315:16
**complaining** 295:5

**complaint** 167:10
  170:25 171:2,5
  181:24 186:9
  195:14 197:5
  213:10,20 215:24
  220:5 221:6
  224:15 225:9
  227:18 283:5
  285:4 287:11
  299:6,8 304:22
  306:4 307:19
  308:9,12,14,15
  308:23 360:14,19
  360:20 361:5,13
  361:14,18 362:17
  363:13,19 366:6
  370:7,24 389:16
  389:18
**complaints** 213:17
  218:12 219:2,6
  219:12,24 220:7
  220:12,15 221:10
  227:25 296:24
  297:3 298:22
  299:10 301:25
  303:13 305:23
  307:23 308:6,7
  308:25 399:8,13
**complete** 161:11
**completed** 244:20
  268:12 297:5
  363:7
**computer** 250:9
  279:7
**concerned** 365:25
**concerning** 358:17
  360:15 365:23
**concerns** 204:25
**concluded** 199:6
  277:18
**concluding** 342:21
**condition** 337:3
**conduct** 318:5,7
**conducted** 222:24
**conference** 344:17
**confront** 289:7

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.

DEPOSITION  OF BERNETHIA JOHNSON

291:9 295:10
**confronted** 291:10
  295:10
**connection** 219:18
**considered** 229:14
**consult** 190:6
**consulted** 190:8
**contact** 200:12
  225:13,13 284:10
  291:16,16
**contacted** 225:14
  306:16,17 344:16
  355:18 361:21
  395:22
**contains** 240:6
**context** 223:4
**continual** 231:25
**continuation**
  157:16 160:8
**continued** 164:2
  201:2,3,4 236:6
  333:13
**continues** 236:3
**contract** 182:15
  229:15 230:5,8
**control** 172:8
**conversation**
  167:20 179:20
  210:17 217:3
  224:1 226:21
  227:11,12 258:24
  279:20 302:13,16
  303:3 322:5
  335:18 339:4,6
  344:21 345:7,20
  355:13 369:15
  374:25 375:4
  383:19,23 384:16
  384:18 388:6
  391:5 392:10
  393:3
**conversations**
  167:24 279:25
  310:5,7 311:5
  381:4 399:25
**conveyed** 339:2
**Cooper** 386:20,23

386:24 387:1,20
387:22 389:17
390:6,20
**copied** 284:1
**copier** 316:6
**copies** 249:18
  259:6 261:6
  283:25 285:7
  327:4 371:24
  372:3,13,19
  399:23
**copy** 187:22
  198:13 213:10
  251:21 252:20
  276:4 280:18,23
  282:20 283:20,23
  284:21 285:3,20
  304:22 310:19
  315:25 316:1,6,9
  316:17,24 317:21
  327:22 328:3,10
  339:13,18 341:2
  343:4,5,7 351:6
  353:19,20,21
  360:13 361:5,18
  363:6,12,16
  372:9 391:20
  396:23
**corner** 241:10,15
  241:24 243:9
  246:4 361:23
**correct** 162:13
  165:11 166:5
  168:21,23 169:1
  169:9 175:11,12
  177:23 178:2,17
  180:8 184:24
  185:2 187:7,9
  188:25 189:14
  190:2 192:16
  193:10 195:7
  196:24 197:7,13
  204:9 205:14,18
  205:23 206:9
  207:11 216:5
  222:1,9 231:5,17
  231:21 232:10

233:3 236:16
237:9 239:7
240:13,18 241:11
242:19,23,25
243:3,10,18
244:3,6,8,13
245:13,17 246:9
246:18,19 248:1
248:5 249:5,19
249:20 250:16
257:8 258:5,8
260:25 262:8
263:4,12 269:10
277:14 279:11
286:16 287:6
297:1 301:12
303:18,20,23
304:12 305:3
306:10 307:5
315:7 335:4
336:6 347:5
352:23,24 353:2
353:15 356:17,19
360:8 367:3
371:9,14 374:6
374:11 377:6,8
377:11 383:14
390:4,12 393:24
395:14 397:3
398:24
**correcting** 301:8
**correspond** 290:8
**correspondence**
  389:21
**councilmen** 364:20
**counsel** 158:11,16
  159:4 365:6,12
**counseled** 287:5
  362:25
**counseling** 284:21
  285:7,23,25
  286:5,11,15,17
  286:24 361:5,14
  361:18,20 362:12
  363:5
**counselor** 284:11
  361:21

**count** 235:24 267:4
  305:13,14 306:3
  308:8
**counted** 235:20
**counter** 161:15,18
**counting** 235:20
  236:7
**couple** 166:14
  235:20 288:10
**course** 253:8
**court** 157:1,18
  158:20 159:9
  161:2 181:7
  189:19,25 205:7
  211:7,24 228:4
  277:3 280:16
  358:9
**cover** 280:14
  308:22 351:16
**covered** 307:18
**CPMS** 313:23
**cramps** 336:13
**create** 250:4
  264:22 270:23
**created** 250:7,12
  250:19 251:3
  260:17,20,23,23
  262:4 264:9,11
  264:21,25 265:6
  265:23 266:2,7,7
  267:14,18 270:5
  308:11
**creation** 246:25,25
  250:15,20 251:7
  261:3,12 262:4
  264:23 266:2,8
  267:20 270:23
**credit** 268:12
**criteria** 378:11
**cross** 236:22
**crying** 336:15
**cubicle** 173:22
  331:14 332:12
  335:25
**currently** 162:2,6
  168:19 169:2,18
**cut** 390:18

**CV-059** 304:23
**Cymbriax** 162:10
  162:12 163:17
  164:8,14,22
**Cynthia** 170:16
  171:9 172:1,7,7
  172:11,12,22
  174:2,3,5,7,25
  175:19,23 179:4
  179:7,12 183:16
  184:4 191:20
  192:18,20 193:1
  193:8 194:7,11
  194:12,14,18,19
  196:8 197:16
  198:6 200:4
  207:8,25 208:7
  208:23 209:3
  211:4,13 212:9
  213:1 233:20
  269:5 293:5,20
  294:5,5,6,10,12
  294:13 295:16
  306:1,13 309:5,7
  309:13,16,22
  310:5 311:6,14
  311:16,22 313:1
  313:12 314:9,9
  314:15,19,20
  315:3,20 317:12
  317:22 318:22
  319:15 321:12
  322:3 325:15
  326:3,15 328:19
  328:20,21,21
  332:13,14,21
  333:7 334:22
  335:16 341:24
  342:4 343:12
  346:12,20 347:2
  352:9 372:16,24
  373:3
**Cynthia's** 173:7,9
  174:2,10 191:23
  191:25

_____
**D**

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION OF BERNETHIA JOHNSON
Page 6

**dah** 207:20,20,21
  207:21,21
**damage** 376:23
**Dartmouth** 169:5
  169:6
**date** 169:20 170:22
  213:3 240:7,8,20
  240:21,24 241:9
  241:12,14,19,23
  242:3,22,24
  243:9 244:13,15
  244:20,24,25
  245:6,9,10,14,17
  245:20 246:25,25
  247:22 250:4,5,5
  250:8,13,14,20
  251:3,7 252:6
  255:15 261:3,11
  262:4,4 264:11
  264:21,22,22,22
  264:23,25 265:6
  265:10 266:2,2,7
  266:7,8 267:17
  267:18,19,20,20
  267:20 270:23,23
  281:21,24,25
  282:3,5 284:8,9
  284:12 286:5,17
  312:6,8 343:2
  357:10 361:1,25
  367:12 381:23
  382:22,23 383:1
  393:17
**dated** 248:21
  277:17 278:9,14
  278:22 284:17
  322:14 363:14
  367:22 378:5
  381:22 390:13,25
  396:7 397:23
**dates** 250:19 251:4
  251:10 260:20,24
  262:5,10 263:2
  266:7,8,24 271:1
  302:10 344:14
  362:1
**daughter** 169:14

336:12
**daughters** 169:12
  169:13
**Davenport** 193:12
  193:20 212:9
  295:17
**David** 294:3,4,11
  294:12
**Davis** 337:11
**day** 162:18,19,21
  162:25 163:1
  170:24 172:9,11
  172:13 178:9,10
  178:13,13 181:2
  181:3,17,22
  182:12,13,19,20
  185:1 186:8
  187:2,3,4 237:19
  240:17,20 241:15
  242:1 248:15,18
  248:19,20 300:4
  300:6 301:15
  311:24 326:10,13
  332:13 336:20
  343:15 345:23
  346:16 347:16
  350:23 352:20
  359:2 360:15
  364:4,9,12
  366:19 368:23
  373:5 377:14
  382:18 383:12
  397:5 400:4
**days** 172:13
  238:14,15,17,24
  300:9,13,23
  306:8 318:5
  321:24 339:7
  343:12,12 344:14
  344:18
**deadline** 278:19
**deal** 291:6,15
**Decatur** 158:4
**decaying** 232:15
**December** 163:15
  165:9 222:5
  226:22 288:22

391:21 393:6,12
  393:23
**decide** 159:25
**deciding** 321:25
**decision** 232:8
  321:25 323:10,13
  323:16 339:4,14
  381:10
**decisionmaker**
  215:19
**decisions** 398:12
  398:22 399:6,11
**declined** 159:16
  179:5,9
**Defendants** 157:9
  158:6 175:14
  176:13,21 177:2
  177:12 179:10,14
  182:23 186:23
  198:19,21 207:3
  207:4 208:1,25
  211:10,20 212:13
  212:15 213:11
  218:9,25 232:24
  232:25 233:13,25
  234:3,9,14,24
  236:5 237:8,25
  238:6,9 239:5,11
  241:1 242:21
  243:5,7,20 246:1
  247:4,20 248:3,7
  248:13 249:3,9
  249:11,16 250:1
  250:7,14,23
  251:21 252:7,13
  252:25 253:5,19
  256:9 257:9,12
  258:12 259:3,10
  259:13,24 260:4
  260:9 261:2,14
  261:22 262:18,22
  263:8,13,18
  264:24 265:16
  266:22 267:6
  269:24 270:13
  272:3,3,24 273:6
  274:2,11 277:1,6

277:8 278:12
  280:13,15,19
  281:11,14,22
  282:8,14 283:2
  284:13,24 286:2
  287:11 298:1
  304:19 317:18,21
  322:10,11 323:23
  325:8 326:17,19
  327:18 328:16
  329:5 331:9
  336:5 339:2,9,10
  339:13,17,18
  342:20 343:1,25
  348:2,7 351:4,5,6
  351:18,20,22
  352:1,14 353:6
  354:6,20 359:24
  360:9,10,13,20
  361:3 362:9,10
  362:16 363:12,19
  365:5,11 366:4
  366:23 367:21
  370:23 377:16,25
  380:15 381:1,20
  381:25 382:11,13
  383:3,11,12,15
  383:22 385:7
  386:5,12 390:9
  390:10,25 391:9
  391:19 392:3
  393:10 395:4,5
  395:12,16 396:5
  396:22 397:5,10
  397:13,18,22
**Defendant's** 377:1
**Defense** 249:22
**definitely** 315:10
**degraded** 288:24
**degree** 210:11
**demand** 323:25
  324:8
**denial** 370:7,17
  383:10,20 392:11
  393:6 395:19
**denied** 363:25
  364:7 366:5

367:10,14 369:7
  369:9,13,20
  377:18,23
**denies** 395:13
**deny** 226:4,7,8,8
  226:13 323:25
**denying** 382:2,14
  391:21 392:7
  395:7
**Depending** 396:21
**depends** 393:2
**deposition** 157:16
  158:17,19,25
  159:5,18 160:1,9
  163:1 165:17
  166:2 181:20
  184:21 239:15
  242:9 301:15
**depressed** 232:18
  337:4
**derogatory** 341:21
**describe** 182:7
  324:16
**describes** 175:18
  320:16
**describing** 321:15
**description** 287:4
  362:17,24
**deserved** 295:9
**desist** 291:19
**desk** 172:23,25
  173:1 178:14
  181:4,18,21
  182:21 188:4
  191:17,19,22
  251:13 255:13
  271:10,13 279:6
  300:2,12 316:10
  318:19 325:11
  328:5,9 334:16
  335:15,15,16
  338:13 346:9
  347:10
**destroyed** 311:9
**detail** 226:9
**details** 191:14
**diagnose** 337:2

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

**dialed** 210:4
**dialing** 206:10
**difference** 270:22
**different** 200:11
  230:5 240:7,24
  241:9 242:3
  243:9 247:19,25
  250:18 260:5
  262:10,20 265:23
  266:3,7,24 388:9
**differently** 219:17
  254:15 302:8
**digital** 167:17,20
  168:8,10,11
**digitally** 311:6
**direct** 170:10
  203:25 204:2,10
  210:9,14 243:19
  245:24 283:2
  309:3 330:18
  346:25 353:5
  354:18 363:18
  370:22
**directing** 213:12
  234:8
**director** 222:3
  224:16 225:1,4
**disagree** 235:6,7
**disagreed** 232:8
  235:5
**disagreeing** 232:11
**disciplinary**
  220:19,23 229:11
  229:16 230:9,10
  230:14,15 232:1
  376:20 377:9
**discipline** 202:13
  229:15 230:6,19
  374:8,9,10,12
  376:1
**disciplined** 201:19
  203:1,9
**discovered** 280:18
**discrimination**
  283:6 305:20
  362:13
**discuss** 311:25

**discussed** 180:14
  186:25 196:3
  205:1,12 222:21
  222:25 238:7
  251:22 258:25
  259:14 271:19,25
  272:5 273:13,14
  276:22 289:21
  297:9 315:21
  337:13,17,24
  338:7 341:14
  357:23 359:20
  360:3 395:10
**discusses** 318:9
**discussing** 204:20
  262:4,20 263:16
  325:6
**discussion** 189:22
  207:1 234:23
  253:3 270:13
  272:12 276:15
  278:1 279:13,14
  279:23 293:6
  317:15 343:19
  344:1,5 350:14
  354:8 364:24
  365:4 366:17
  367:12 368:11
  381:9 391:16
  392:15 395:15,17
  395:18,20
**discussions** 272:14
**display** 342:16
**displayed** 342:17
**DISTRICT** 157:1
  157:2 158:8
**DIVISION** 157:3
**doctor** 162:22
  163:16 164:13
  336:18,20,22,24
  337:5 338:9
**doctors** 162:25
  163:6,11 336:25
  337:14
**doctor's** 352:5,6
**document** 201:24
  207:2 232:23

233:24 249:21
  252:8,18 259:7
  263:6,21 265:1
  266:4 272:25
  275:21 280:17
  283:3 305:4
  317:19 352:15
  365:6,11 376:18
  384:20 385:8,8
  392:4 393:10
**documents** 165:21
  165:23 166:7
  241:23 243:2,4,6
  243:8,12 258:22
  259:2 272:4,6
  371:2,8,13,16,16
  373:18 374:5,15
  376:10 377:25
  391:13 393:22
  397:4
**doing** 161:1 177:23
  220:19 232:1,19
  255:14,20,21
  288:9 291:3
  292:21 332:14
  333:8,13,25
  334:4,7,8 335:8
  345:12 368:2
  376:23
**doling** 219:16
**door** 172:1,5,6
  175:5,7 185:18
  222:19,24 323:20
  323:21 324:21,25
  325:1,10,10,15
  326:6,7,8,16,20
**dosage** 164:22
**double** 183:8,10
**Dr** 163:18,21,23,24
  164:1,2,2,9,10,11
  165:7 313:5
  337:6,8,10,11,20
  338:2
**drafted** 267:13
**drew** 264:1
**Drive** 169:5,6
**dropped** 294:7

**DuBois** 158:7
  159:11,14,19,25
  160:7 174:18
  181:6 183:8
  186:16,19 189:18
  205:4 211:6,23
  213:6 218:19,24
  228:3 234:21
  252:11 277:1,4
  280:15 282:11,14
  282:17,19,24
  304:21 341:6
  346:23 350:12
  358:8 362:5,7
  364:19 377:12
  385:4 400:3
**due** 213:16,25
  214:22 217:8
  218:12 287:12
  298:16 307:3
**duties** 296:21
  303:21 310:2
**duty** 300:1 318:4

————————
E
————————

**EAP** 200:24 201:7
  203:21
**earlier** 260:5
  372:17
**easily** 310:17
**EEO** 195:7 213:16
  215:4,8,24
  218:12 219:2,6
  219:11,23 220:7
  220:12,15,18
  221:4,6,10
  227:18,25 242:5
  242:12 243:8,13
  249:13 272:25
  273:8 284:11,21
  286:15,24 288:5
  290:25 298:21
  299:1,2,6,7,10
  301:19 303:13
  305:22 307:23
  308:6,7,25
  360:14,20 361:4

361:5,13,14,18
  361:21 362:11
  363:5,12 370:2,5
  370:6,12,14
  398:19,23 399:2
  399:8,13
**effect** 174:9 181:23
  231:18 317:3,5
**effective** 211:13
  213:1
**eight** 266:1 357:15
  357:15
**either** 159:6
  163:23 194:1
  212:7 242:14
  248:3,3 249:3
  280:7 343:20
  348:15 367:13
  392:10 395:19
**elaborate** 226:9
**elderly** 394:17
**election** 365:8
  366:12 367:5,6
  369:11,12
**elections** 364:9,13
  366:9,10 369:3
**else's** 200:11
  334:22 359:5,15
**embarrassed**
  288:24
**embarrassing**
  333:10 334:18
**embarrassment**
  307:14
**employed** 169:18
**employee** 200:12
  201:11,25 202:8
  203:13 204:21
  205:2,12 206:15
  220:17 244:2,18
  245:1,15,16
  347:21 367:6
  379:19 386:16
**employees** 194:24
  223:16 266:5,12
  266:22 289:5
  292:8 296:8

318:7 334:20
346:19 357:15,15
357:16 359:1
372:2 386:17
**employment** 166:8
166:20
**emptied** 166:4,6
**empty** 264:14
**enclosed** 285:6,12
**enter** 244:19
245:17 297:4
**entered** 244:16
245:1 265:4
268:18 298:11
324:22 325:9
**entire** 208:5
260:13 394:21
**entitled** 178:9,13
201:14 202:1
**entitlement** 204:17
**entitles** 202:23
**entrance** 173:1,3
**entry** 245:12 246:5
**environment**
305:14 308:9,12
308:23,24 345:9
**envisioned** 329:7
330:7,21
**erect** 318:12 320:6
320:25 321:13
329:9 330:11
**erected** 324:18
**erecting** 329:15
**errata** 159:20
**erred** 330:23
**error** 368:6,7,8
**errors** 159:20,23
346:7
**et** 157:8
**ethical** 318:6
**evaluation** 231:19
**Evening** 400:5
**event** 194:19
331:10 337:15
338:11 357:22
370:1
**eventually** 205:22

293:21 301:11,13
313:2 334:11,11
375:14 389:21
392:12
**everybody** 194:14
194:17 200:11
295:8
**evidence** 158:25
217:11 218:4
227:10 230:23
247:9 276:17
277:18,19 278:16
278:17,18 279:3
279:22 297:2,6,8
297:10,11,12,25
298:5,8,10 304:7
324:1,4,5,7,8,12
324:14 346:17
355:12 359:19
360:3 371:18,20
376:8,15
**evidently** 223:6
242:13,14 366:2
385:21
**EXAMINATION**
160:6
**example** 267:3
**exception** 310:12
**exceptions** 183:23
**exchange** 359:23
364:25
**exchanged** 277:11
354:4
**Excuse** 229:19
270:1 281:13
290:3 304:1
331:21 333:15
348:23 368:24
397:7
**excused** 205:15
**exhibit** 175:14
176:13,22 177:2
177:13 179:11,14
182:24 186:23
198:19,21 207:3
207:4 208:1,25
211:11,20 212:13

212:15 213:12
218:10,25 232:24
232:25 233:13,25
234:3,9,14,25
236:5 237:8,25
238:6,9 239:5,10
239:11 241:1
242:21 243:5,7
243:20 246:1
247:4,20 248:3,7
248:13 249:3,10
249:11,16,22
250:2,7,14,23
251:21 252:7,13
252:25 253:5,20
256:10 257:9,12
258:12 259:3,11
259:13,19,20,24
260:4,9,14 261:2
261:14,23 262:19
262:23 263:8,14
263:18 264:21,24
265:16 266:13,22
267:2,6 269:15
269:24 270:9,14
271:11,24 272:3
272:4,24 273:7
273:20 274:2,11
276:19 277:2,6,8
278:12 279:7
280:13,15,19
281:11,14,23
282:8,15 283:3
284:14,25 286:2
286:12 287:11
297:5 298:1,6,12
298:14 304:19
317:18,21 322:10
322:11 323:24
325:9 326:17,19
327:18 328:16
329:5 331:9
336:5 339:3,9,11
339:13,18,19
342:21 343:1,25
348:2,7 350:22
351:4,5,6,18,20

351:22 352:2,14
353:6 354:6,19
354:20 359:24
360:9,11,13
361:4 362:10,11
362:16 363:11,12
363:19 365:5,11
366:4,23 367:21
370:23 377:16
378:1 380:16
381:1,21 382:1
382:12,14 383:3
383:12,13,15,23
385:7 386:6,12
390:9,11,25
391:10,19 392:3
393:11 395:4,5
395:12,16 396:5
396:22 397:5,11
397:13,19,22
**experience** 333:8
**expert** 312:21,22
312:24 313:1,3,7
313:8 327:15
**explain** 178:8
270:22
**explained** 178:12
180:4,5 327:14
**explaining** 321:15
**expression** 329:6
330:6
**extend** 277:20
**extending** 341:17
**extension** 238:22
238:25
**extent** 271:21
**extra** 178:10,13
181:3,17,22
182:13,20 190:23
360:7
**e-mail** 211:3,11,14
211:19 247:5,7
247:14 248:12,21
277:22,25 278:2
278:7,11,14,20
278:22,24,25
279:10,12,20

289:24 290:5,9
290:19 344:12,16
346:7 352:25
353:8,8,11
354:15 359:23
364:25 367:2,8
367:16 368:14,16
369:19 383:4,13
386:6 389:22
390:18,24 391:13
391:17 394:25
395:1,1,20,25
396:11
**e-mailed** 290:1,2
344:8 365:4
**e-mails** 247:8
277:7,8,11 296:5
352:17 354:4
369:18 390:10
391:17

**F**
**face** 318:13 320:6
329:16
**facility** 166:3,4
**fact** 212:6 214:23
217:5,22 221:15
227:5 232:3
241:22 291:17
306:15,18 307:11
324:5 336:25
337:1 357:12,14
357:21,25 370:6
370:13 371:21
373:17 398:17
399:7,12
**factored** 346:17
**fair** 362:18
**fairly** 238:3,5
**false** 377:6
**falsification**
376:19
**falsifying** 377:4
**familiar** 161:22
203:5
**far** 161:1 172:6
175:8 228:1,7,18

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

229:3 312:15
380:8,9
**fault** 392:21
**fear** 232:18
**fearful** 368:2
**February** 237:15
237:18,20,22
393:19,22 395:6
**federal** 158:18
159:2,7 389:6,7
389:14
**feel** 288:7
**fell** 310:14 311:9
**felt** 189:21 202:2
215:5 232:2,3,5
287:18,25 295:6
329:23 345:8
346:6 357:4
376:22
**female** 388:13
**Fifteen** 238:15
**fifth** 237:11,12,12
**figure** 250:24
254:10,12 257:22
342:9
**file** 229:21 230:25
240:6 242:5,12
243:9,13 255:10
255:10,11,12,22
269:15 275:18
279:6,7,8 298:4
299:6,8 303:25
304:3 315:25
316:18,20,24
317:11,12,13
320:4 327:18,23
328:2,6,7 329:1,2
332:22,24 343:8
357:19 361:4
389:16,18
**filed** 160:9 213:11
215:23,24 219:7
221:6 227:17,20
283:6 287:12
294:10 304:23,23
307:22,24 308:1
308:6,7,25

360:14 363:13,20
370:6,13 398:23
399:8,13
**files** 266:12 269:12
270:9 271:10,13
276:18 279:5,6
298:6 333:2,9
334:9,20,23
**filing** 194:14 220:6
299:10 301:19
334:10
**filling** 347:25
**final** 215:18
284:21 285:7
323:9,13,16
**finally** 161:4
206:19 210:3
312:17 391:12
**find** 184:5 197:5
251:14 269:12
271:8 275:5
358:25 376:3
388:8,10,11,21
393:21
**findings** 198:16
199:5
**fine** 161:4 174:23
193:18 218:22
376:21 392:2
**fined** 377:7
**finger** 318:13
320:6,25 321:4
321:13 324:19
329:9,14,16
330:12,22 341:17
341:23 342:1,3
346:21
**finish** 189:15 206:5
254:12 293:24
**finished** 160:20
253:4 279:9
298:12,14
**finishes** 244:18
**fire** 357:5,6,11
**Firearms** 389:1,2
**fired** 229:10
281:17,18

**first** 160:3,12
171:12 184:8
192:3 213:10,24
235:20,21,24
236:1,2 237:7
239:17 240:25
250:6 256:15,16
257:14,15 259:1
259:4 261:1
262:24 267:6,12
267:15 277:16
279:4 283:2,25
284:10,16,18
285:2,6,10 286:1
286:5,5,11,17
287:20,25 301:14
306:11 310:13
312:6 323:24
325:23 331:9
353:6,8 360:19
360:19 361:3,21
362:11 369:12
371:15 378:1,21
383:20 384:3
390:16,24
**five** 194:16 318:5
343:12 349:16
350:1
**flashes** 161:16
**flip** 250:13 285:15
**float** 394:2,4,5
**floor** 332:25 333:3
333:10,22 334:2
334:21,23
**follow** 183:24
**followed** 182:8
**following** 170:24
178:14 181:3,22
182:13 186:8
240:17 291:13
362:16 383:12
**follows** 160:5
**follow-up** 386:11
**footnote** 330:18
331:8 338:10
**forcefully** 320:5
324:18

**forcibly** 318:12
**forgetting** 313:9
**forgot** 203:18
354:19
**forgotten** 367:17
368:15
**form** 158:23 264:2
351:2,12 360:20
370:4
**formal** 283:5 285:3
287:11 289:6
360:14 361:4
**formality** 158:21
**format** 239:19
**Forsyth** 158:11
**forth** 168:17
182:11 314:20,20
**found** 266:24
275:2 279:6
292:20 355:16
367:8 371:2,7
373:17 374:4,14
**four** 194:14,17
209:6 264:10,20
267:16 348:16,17
348:24 349:3,4,4
349:15,16,23
350:6,8,16,16,18
350:19 351:13,13
351:19 352:12,21
353:3,16,23
354:2,3 357:16
357:17 364:17
**fourth** 268:8,9
**frame** 222:10
314:2,4 373:20
376:10
**framed** 371:11
**Friday** 172:10,12
211:16 236:11,22
**Fridays** 172:14,18
178:24 185:25
197:18 296:7,9
**front** 178:14 181:4
181:18,21 182:21
194:15 197:16
201:7 300:12

334:15 335:15
347:9,9 357:17
**frustrated** 328:22
328:22,23 374:24
**full** 181:3 262:24
**further** 159:3
179:1 220:19
277:25 279:14,19
279:23 307:7
318:9 322:5
343:19 344:1,4
368:11,16 391:16

---
### G
**game** 198:7
**general** 158:11
177:7 190:9
249:18 250:9,10
251:2 260:7,19
260:21
**generally** 187:16
190:11 234:4,10
235:1 238:17
245:14 258:20
372:2
**generated** 382:22
**Georgia** 158:12
**gesture** 320:10
329:20 342:16,17
342:23 343:21
**gestured** 318:12
320:6,25
**getting** 181:17
188:23 189:4
215:24 220:1
232:15 242:8
249:6 271:1
273:2 276:12
296:14 319:19,22
328:21,23 329:23
345:11
**girls** 169:11
**give** 161:11 175:13
186:6 191:14
192:7 195:25
198:9,20 209:5
218:10 226:9

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON
Page 10

232:9 233:24
235:17 238:11
240:14 248:12,21
249:6 251:21
252:20 261:8
276:4,19 277:6
282:25 283:1
292:18 295:13,14
296:11,11,12,13
321:3 339:7,9
348:2 357:15,16
358:14 365:5
389:25 390:3,4,5
390:7 394:20
**given** 166:18,22
167:7 213:15,21
214:6,12,14,17
214:22 219:3,11
224:21 226:8
228:10 229:5
243:13 249:17
260:6 272:17
274:25 275:22
288:3 293:25
299:5 331:4
341:5,6 353:1
364:6 375:25
379:8
**giving** 174:21
203:21 220:17
223:20 295:2
329:9,13 346:20
**glad** 164:1
**Glen** 169:5,6
**Gloria** 383:5 395:6
397:20
**go** 163:23 164:10
171:7 172:21
173:8,9,14 179:1
179:15 180:6
182:23 183:17
185:4 189:23
205:19,25 212:4
218:14 234:22
235:3 236:12
240:25 243:1,22
245:16 250:17

253:12 262:22
264:5 269:13,14
271:3,3,7,12,15
277:15 292:25
294:8 295:15
296:18 300:25,25
306:3 311:16
312:23 316:9
318:9 320:13
324:21 327:21
328:3 329:24
331:8 336:22
350:9 354:11
357:13,14 358:7
363:4,20 377:13
377:16 384:10
**God** 312:22
**goes** 244:20
**going** 160:11,13
161:21 168:17
170:24 171:2
174:16 180:25
183:10,12 185:20
186:8 187:5
190:19 207:2
208:14 209:4,9
209:11,11,14,18
209:23,24,24
210:2 211:10
212:15 216:1,23
218:25 226:21
227:22 231:25
232:23 234:17,22
236:4 239:10
247:22 250:24
251:6 252:23
254:25 255:11
257:9,12 258:12
261:16 262:2,18
264:24 266:23
271:6,9 278:11
282:25 283:1
287:20 288:4
292:23,24 293:2
308:20 310:1
314:19 321:9
327:17,25 328:16

329:4 337:16
339:5,7 341:18
341:21 346:8,10
348:6 350:21
356:7 362:10
363:11,20 364:22
366:16 368:2
369:10 377:13
378:15 386:5,22
387:21 397:5
398:19
**good** 161:1 282:11
310:24 400:3
**Gorman** 169:3,7
**gosh** 292:13 313:8
**gotten** 170:7 217:7
388:18
**government** 318:7
387:11,13 389:15
**grab** 331:20,22
**grabbed** 328:5
331:18 332:7,10
332:18,21 333:19
333:25 335:6,8
335:19 337:1
**grabbing** 336:19
336:21,23 337:7
**grammatical**
159:20,23
**grant** 381:16
**granted** 352:11
**granting** 397:20,24
**great** 192:18
**greatest** 346:13
**grievance** 230:6
238:17 291:24,25
294:8,10 343:8,9
343:10
**grieve** 291:6,6,15
304:13
**ground** 160:12
**grounds** 287:16
**group** 211:4,12
291:12 293:5
294:9 295:4,8,14
**groups** 192:12,15
192:17 193:6

291:12
**guard** 306:16
355:7,9,14,17,19
355:22 356:1,4
360:1,2 388:13
388:14
**guess** 177:4 196:20
213:15 214:4
218:11 230:15
231:15 243:17
257:19 260:4
265:7 266:5
290:21 307:23
308:1 339:13
343:15 348:17
351:1 359:15
361:12 365:7
366:8,21 367:8
368:19 371:5
374:15 381:12
**gun** 386:17,20
390:6
**gynecologist**
337:10

___

**H**

**H** 269:9
**habit** 372:16
**half** 278:24 348:25
349:2,4,18 350:5
353:3,16 377:13
**hall** 171:5 172:22
173:17,18,25
175:1,15 177:21
179:15,20 180:7
184:13,14,22
185:5 187:10
199:12 205:25
233:18 234:4
235:1 374:7
375:1
**hallway** 184:22,23
**Hall's** 173:20,23
176:1 237:3
**hand** 207:2 211:10
232:23 239:10
243:6 247:4

249:9 252:7
263:8 272:23
304:18 314:25
315:2 317:18
322:10 351:4
352:14 360:9
363:11 377:25
381:25 383:3
385:7 386:5
390:9 391:19
395:4 396:5,22
397:6,10,22
**handed** 273:25
274:8,10,12,13
274:18 378:1
392:2
**handing** 213:9
274:5
**handle** 326:12
**handwriting** 241:6
241:7 351:9
352:1
**happen** 177:9,21
177:24 326:12
329:23 330:10
346:2,2 376:13
376:14
**happened** 171:25
172:3,24,25
173:19 177:16
200:10,22 224:11
224:12 254:24
255:7,8 288:5,6
302:9 324:23
325:11 332:18,20
333:12 334:6
335:5,7,24
341:25 376:14
398:18
**happening** 176:5
200:18 228:18
378:15
**happy** 195:2 302:7
**harassment** 305:8
**hard** 250:3 261:11
261:17 295:6
372:5

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

**hardship** 377:18
377:22 378:2,11
378:17 379:2,9
379:10 382:5
383:11 391:21
392:7,16,20
393:7,8,12
394:20 395:9
397:20,24 398:12
399:6,11
**harm** 338:13
**harmed** 231:23,24
232:12,14 359:12
**head** 161:2 202:22
364:11
**heading** 198:15
244:9
**headings** 264:9
**health** 165:13
232:14 397:16
**hear** 202:20
210:21 386:23,24
**heard** 188:12
195:17,22 288:25
289:12,16,18
290:7,22,24
387:22
**hearing** 196:8
200:7 222:2,3
224:16,18 225:1
225:4,6 319:12
327:5 328:17
391:22,23 398:2
**heavier** 338:22,24
**held** 170:16 186:24
223:22,23 235:2
253:2 319:11
**help** 249:21 251:13
313:23 322:22
345:13
**helped** 194:23
**helps** 282:22
**hereto** 159:6
**he'll** 302:6
**high** 334:11
**higher** 345:2

**highlight** 266:18
267:10
**highlighted** 267:11
271:24
**highly** 374:23
**hire** 216:3
**histories** 239:6,12
239:14 240:15,19
241:9 242:16
247:18,24 248:11
248:14 249:1,7,8
249:17 268:10,14
**history** 241:15
245:21 246:11,21
**HODGE** 304:16
**hold** 219:20 261:8
272:9,20 332:1
334:12,12
**Holy** 249:23
**home** 183:17
283:10 300:3,4,9
300:13,15,17,23
300:25,25 301:1
301:4,6,7 344:18
371:3,6 373:19
374:15 376:4
380:18,21,22
**honest** 161:11
195:1 203:18
**hope** 270:25
**hostile** 305:14
307:13 308:9,11
308:24 345:9,12
**hot** 161:16
**HOTS** 241:2,15,20
242:16 244:16,19
245:6,14,16,21
246:11,20 248:8
269:25 270:3
297:5 298:11
**hour** 278:24 292:9
292:17 295:3,9
306:9 307:8
348:25 349:2,17
349:18,21,22,23
350:5 354:23
356:9 364:5

366:1,23 368:19
377:13
**hourly** 347:21
**hours** 292:9 295:2
295:4 303:22
348:16,21,24,25
349:6,8,12,16,24
350:2,16,19
351:13,13 352:12
352:21 353:3,16
368:25
**house** 385:11
**Howell** 194:15,16
**Howell's** 223:8
**humiliated** 288:24
**humiliating** 333:11
**humiliation** 307:14
**hung** 199:21
**hurting** 336:15
**husband** 379:13

—————————
## I
**idea** 201:13 229:24
270:8 281:11
371:15 373:23,25
374:2
**ill** 394:17
**imagine** 358:23
**immediately**
278:18 332:18,20
335:5,7 372:25
**impact** 231:6
**implemented**
182:21 202:13
**important** 376:17
376:18,24
**imprisoned** 377:7
**imprisonment**
376:21
**inaccurate** 176:1,5
176:12 177:1,6,9
179:2,4 181:14
181:16 183:1,2,4
183:5 235:14
236:17,18 237:1
237:17,25 238:2
253:14,17,24

254:6 256:10
257:13 258:13
**inappropriate**
312:9
**incident** 288:23
317:16 336:8
337:13 338:7
386:16 389:17,23
390:6,20
**including** 376:20
**income** 169:23
170:7
**incompleted**
296:14
**inconsistent** 318:6
**incorrect** 176:17
176:18 178:7
346:4
**increased** 357:20
**indecent** 318:5
**independently**
206:3
**indicate** 245:2
326:1
**indicated** 396:17
396:19
**indicates** 246:17
247:13 361:20
396:25
**indicating** 209:9
311:1 331:23
348:9
**indication** 342:13
**indirect** 203:25
204:2,11
**individual** 215:6
239:18 394:8
**individuals** 242:20
249:17 260:6
268:1,11,15,22
269:11 295:4
394:1
**inform** 285:13
316:19 345:17
355:7,8
**information** 247:2
247:13,15,16

266:15,16 267:10
268:2,17 269:24
288:3 399:18,20
**informed** 215:2,7
227:8 299:11
345:8 360:1
**initial** 220:18
246:12 382:7
**initially** 355:4
**initials** 239:17
244:5,7 246:1,7,8
246:18 264:4
267:13 322:17
348:7
**initiated** 370:5
**innocence** 269:18
**inordinately**
313:14
**inside** 175:5 311:3
**inspection** 292:16
292:20
**instance** 179:19
267:15
**instances** 291:7,20
**instant** 312:3
**insubordinate**
199:3,6 209:23
220:22
**insubordination**
197:10 214:13
230:16
**intention** 215:3,8
**interaction** 213:2
**interest** 232:19
**interested** 188:23
269:17 270:17
**interject** 174:17
**internist** 337:11
**interpreted** 329:21
**interviewed** 197:4
**introduced** 159:5
**inventories** 334:19
**inventory** 331:11
332:14,15,15
333:9 334:1,4,7,8
334:25 335:2,8
335:19 336:1

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON
Page 12

investigate 195:14
investigation
  195:23 196:13
  198:10,16
invited 185:19
invoke 203:4
involved 194:24
  223:9,18 225:3
  287:19 293:23
  294:2,5,9 399:25
issue 307:8 321:25
  354:9 368:12
  390:8 396:1
issued 225:2
  287:21,23 323:9
  323:13
issues 287:4 361:6
  362:25 363:13
issuing 172:8
item 286:21,22,24
  286:25 287:1

_____ J _____
J 157:8 158:7
Jacey 344:8,9,22
Jackson 216:19
Jake 225:3 226:6
  226:12
James 158:7
January 304:24,24
  304:25 305:1,2
  313:13 373:6,8,9
job 217:6 231:3
  303:21 309:24
  315:21 318:6
  336:9
jobs 170:1 310:2
Johnson 157:5,17
  157:18 158:17,19
  159:14 160:2,8
  170:16 171:1,3,5
  171:9 172:2,4,5
  172:17,25 173:2
  174:5,6,15 175:7
  176:3,9 177:25
  179:10 180:17,21
  185:19 186:9,10

187:6 191:4,7,10
191:15,17 192:4
192:8,11 193:19
195:10,14 197:6
198:17,17 199:2
199:8 200:11
209:14,25,25
213:1,2,9 217:14
236:15 253:22
259:6,8 262:25
273:24 274:7,9
278:8 295:17
300:1,8,10,11,22
302:11,17,20,21
302:22 303:1,10
308:14,18 309:12
309:15,17 322:17
337:10 360:24
365:1,2,3 366:17
367:1,13,15
368:12,14 369:15
374:4,6,14 375:6
375:11,23 378:22
384:6,7,13
389:19 394:7,8
396:17
Johnson's 197:9
  362:9
Johnston 378:23
Judge 215:20,21
  280:7 281:8
  295:18 312:19,23
  327:1,1,3 374:7
  375:1
July 157:21 281:21
  281:23 287:7
  339:14 343:16
  363:2 371:6
  373:19
June 247:8,14,17
  248:12,21 252:4
  252:15 253:2,10
  255:25 257:18,25
  258:16 261:23
  262:19 263:10
  270:14 271:20
  272:13,19,20,21

273:6,15 276:23
277:12,13,17,21
278:9,14,23
286:6,17 299:3
308:1 317:23,24
318:1,10 322:14
324:17,21 336:4
337:16 338:3,12
348:4 350:21
351:7 352:9,18
353:12,16 354:6
354:24 356:24
358:4,17,20
360:17 361:22
370:3 396:7
397:1
Juraldine 158:3,3
justice 232:6
J-A-C-E-Y 344:8

_____ K _____
Karen 221:15,17
  221:18,25 222:6
  222:12 223:8,10
  224:2,3,12,14
  225:18,19,21,21
  226:12,15,23
  227:2,5,8,11,17
Karl 196:9,25
  197:22,24 199:19
  199:21 200:19
  204:6,8 206:2,8
  206:10,13,17,17
  206:24 208:6,9
  209:12,13 212:16
keep 228:16
  230:11 321:10
  333:22 346:7,10
kept 208:22 229:18
  229:20,22,23
  230:1 334:17
  397:9
kind 189:9 198:7
  207:14 209:21
  224:20 311:25
  329:20 345:12
  347:9 352:25

knew 161:21
  174:13 188:14,16
  189:15,16 201:20
  202:16,17 203:10
  203:11 224:7
  227:10 298:10
  309:20,20,21,25
  310:1 330:17
  381:3 389:23
knocked 175:5
  185:18
know 159:23 160:1
  160:14 161:5,17
  163:2,9,11,13
  164:6,22 168:13
  169:23 172:17
  173:3 176:5
  178:19 180:5,10
  180:12 184:4,14
  185:12 187:24
  188:7,9 190:5,16
  191:8,21 192:2
  192:18,19 193:18
  193:23 195:4
  196:21,21 198:15
  199:16,24 201:11
  202:22 204:5
  205:5 209:7
  210:1,13 212:3
  212:10 215:13,18
  216:24,25 225:2
  225:15,16 226:2
  226:17 227:17
  229:3,23 230:3
  231:8 233:23
  235:11,12,15
  238:18 241:12,22
  242:11 243:11,14
  246:14 247:16,21
  247:21 248:11,13
  250:10,11 251:4
  251:6,14 254:24
  255:4,6,6,15,18
  255:21,24 256:3
  256:4 257:5
  261:4 262:15,16
  263:24 269:20

272:8,8,9,20,21
273:12,14 274:5
274:22 275:4
278:3,4,5 280:6
280:24,24,25
281:2,5,14,17
282:5,7 283:17
284:12 287:18
289:14,20 290:8
291:9 292:15
293:2,3 294:23
294:24 295:7,11
295:13,21 297:8
299:12,13 307:14
308:13,13,16,20
310:7,25 313:20
314:4,22,23
317:11,24 319:1
319:8,9 320:22
321:1,3 323:1,4
323:15,18 324:3
324:12 329:22,22
329:24 333:18
334:19 337:12,18
337:20,21,23
338:1,1,5,20,21
339:3,21 340:9
342:8,9,13 343:6
343:7 344:23
358:24 359:4,7,8
359:9 364:13,16
366:8,9 367:5,24
368:25 371:21
373:5,7,12,16
374:12 375:9,17
378:23 379:2,5,5
379:10,14,16,21
379:24 380:1,3,5
380:15,22,25
381:18,22,24
382:20,21,23,24
382:25 383:2
385:3 386:3,8
387:9,14 388:11
388:15,23,25
389:8,12 393:3
393:18,19 394:6

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.
7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

Page 13

394:9 396:3,12
399:20
**knowing** 341:20
**knowledge** 165:6
165:11,25 166:21
167:11,13 179:17
182:3 192:6
205:20 254:3
271:18 327:3
**known** 309:7
**Knoxville** 394:24

**L**

**lack** 232:19 341:19
**ladies** 334:15
**lady** 328:20
**lakesalt@charte...**
394:25
**Lamar** 170:17
171:9 192:18,20
193:1,8 194:7,18
194:19 196:8
200:4 207:8,25
208:7 211:4,13
212:9 213:1
233:20 269:5
294:5,6,6,11
295:16 306:1,13
309:5,7,13 310:5
311:6,14,22
313:12 314:9,15
315:20,23 316:1
316:19,24 317:22
318:17,22 319:4
321:12 322:3
324:7,10,13
325:3 326:3,15
326:20 327:17,23
328:4 329:6,8
330:23 331:1
332:13,14 334:19
336:18,21,22
337:1,7 338:12
338:19 341:16,24
342:4,22 343:12
343:20,21 344:4
346:3,4,20 347:2

352:9,11,18,20
353:11,14,23
354:5,12,15,15
355:4,6,6,13
356:9 357:12,14
357:21 358:11,14
359:19 372:16,20
372:21
**Lamar's** 170:17
172:22 174:25
175:19,23 191:20
293:5,20 314:9
315:3 322:12
324:17 330:6
339:15 358:3
**Large** 157:19
158:21
**Law** 158:3,4
**lawsuit** 165:24
213:10,24 214:5
217:18 218:9
287:12 305:16,20
305:22 306:24,25
307:10,18 308:8
345:22 354:19
356:7 363:20
376:11
**lawsuits** 160:9
**LC** 268:24,25,25
**lead** 264:3 312:14
**leads** 264:10
312:14
**leave** 163:14
192:19 193:24,25
254:4 292:17,18
292:24,25 293:1
295:2,9,15
296:18 306:9
307:9 316:8
322:25 327:18,23
327:25 332:3,4
348:17,24 350:25
351:1,7,12,13,21
352:8,12,22
353:16 354:23
356:16 359:11
363:25 364:5,23

365:7,19 366:1
366:18,22,24
367:4,6,9,18,21
368:19 369:3,7
369:20 370:8,17
378:2 385:16
392:14
**leaving** 163:10
239:17 282:22
**left** 162:18,21
164:3 165:6,8
166:10 167:22,24
168:1,25 172:5
172:20 183:20
206:7 241:10,15
241:24 243:9
244:10 300:5
318:18 323:4,7
323:19 329:1
331:18,22,24
332:7,11,19
333:20 335:6,9
335:16,25 336:9
338:13 347:19
385:11,17,18
**leg** 336:13,13,15
**legal** 167:7 182:11
218:5 222:13
264:2 267:25
269:2,20 275:12
275:17 295:23
297:3 298:10
309:5,24 334:25
335:3 375:21
395:24
**Leon** 337:11
**letter** 284:17,20
285:2,11 286:2
291:17 363:13,16
384:10 395:5
**let's** 171:7 186:16
198:19 209:10
214:11 218:23
228:6 243:22
280:13 282:14
304:16 324:21
346:23 350:21

362:5 363:4
377:12,16
**level** 182:6,7 345:2
**levels** 230:5
**liar** 192:19,20
193:2,9 194:9
346:4
**liars** 194:2
**lie** 225:22,22,24
306:18
**lied** 193:20 194:19
294:14
**lies** 194:24
**Linda** 170:17
171:9 173:16,16
180:7 205:25
232:4 251:9,24
252:14 253:7
262:7,23 263:10
314:10 315:9,14
315:16 318:22,23
319:14,15 340:12
340:18 392:19
**line** 212:18 236:8
237:12,12 243:25
244:9 246:11
262:25 286:20,21
348:6 381:12,13
**lines** 235:21,25
**list** 215:7 223:20
230:9,10 269:6
269:16 271:11
273:25 274:5,8,8
274:10,10,12,19
274:24,25 275:5
275:7,12,13,21
275:22 276:1,6,8
276:18 279:7
297:5 298:12,14
302:3 307:6
336:16 351:18
**listed** 194:15
266:21 268:22
307:3 308:12,14
308:16 351:22
**listen** 210:20,22
258:10 310:15

**listing** 270:10
350:16 356:12
**lists** 275:8,11
276:19 298:6
362:12
**little** 264:1 278:12
**live** 169:2 394:23
**lived** 380:9
**lives** 380:8
**LMR** 301:9
**local** 182:14 227:9
366:12
**located** 347:8
**locked** 323:20
**log** 246:20
**logistic** 333:7
**long** 173:4 202:2
304:2 309:7
313:14,16,16
332:1 384:9
392:21
**look** 175:17,21
228:24 234:10
241:6 243:22
247:2 258:20
259:16 261:9,16
266:13 271:6
285:2,23 335:19
350:10 362:15
**looked** 170:1
253:13 258:23
332:5 335:20
**looking** 159:20
177:8 212:18
241:17
**looks** 207:22 238:3
258:19 272:2
278:8,23 285:16
324:16 360:20
363:4 367:1
391:8
**loose** 332:6 335:21
335:22
**lose** 303:17 360:6
**loss** 231:2
**lost** 303:19 338:25
**lot** 358:15

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION   OF BERNETHIA JOHNSON
Page 14

**Louise** 269:1
**loved** 195:10
**lunch** 218:20 277:4
   280:14 282:12,13
   292:9,9 295:3,4
**lying** 306:13
   355:10 356:20
**Lynda** 171:5
   172:22 173:17,18
   173:20,23,25
   174:1,3,4,4,7,9
   174:12,15 175:6
   175:7,14 176:1
   179:14,20 180:2
   180:3,3,7 184:12
   184:14,22 185:18
   185:19 187:10
   199:11,12,12,12
   199:13 205:25
   233:18 234:4
   235:1 374:7
   375:1,1

**M**
**M** 157:18 158:19
   269:7
**machine** 384:20
**mail** 285:20
**mailed** 284:20
**majority** 358:13
**making** 171:2
   220:10 223:5
   288:20 302:5
   328:10 361:13
   362:17,19 369:23
   372:13,19 387:16
   398:15
**malicious** 318:13
   320:7
**Mallory** 157:18
   158:19
**manage** 313:24
**management**
   181:11 182:6,18
   189:3,4 201:17
   201:25 202:9,17
   202:24 203:12

209:23 220:16
221:3,11 224:12
224:15 226:2
227:6,23 232:1
242:13,14,14
243:13 259:18,18
276:5 292:18
294:22 295:10
296:5,7,10,15,15
296:21 298:24,25
299:9 306:17
316:21 317:1
345:11 355:8,13
355:25 356:2
372:11 374:22
376:22
**manager** 224:18
   225:6
**manner** 159:6
   318:14 320:7
**mark** 207:3 232:23
   280:13 393:10
**marked** 211:20
   213:11 218:9
   233:13,24 234:14
   238:8 239:10
   243:6 272:24
   336:5 381:25
**marks** 332:3,4
**materials** 320:4
**math** 349:9
**matter** 204:17,22
   221:15 277:18
**mayoral** 366:9
**May/June** 216:1
   219:7 220:15
   221:7 307:24
   370:7
**McAnnally** 302:12
   303:2 307:12
**mean** 180:15 182:2
   190:13 212:2
   228:15 235:8
   248:17 251:2,4
   255:2 256:24
   262:10 265:13
   271:6 287:24

319:15 324:2,9
330:5 333:18
341:16 364:9
382:5 399:16
**means** 246:14
   251:7 321:1,3
**meant** 186:19
   224:2,6,7,9,10
   227:14 251:17
   262:5 321:12
   365:14
**medical** 163:4,8,9
   163:24
**medication** 161:14
   161:15,18,24
   162:3,5,15,20
   164:14,15,18,20
   165:2,5
**medicine** 337:7
**meditating** 228:17
**meet** 278:19
   311:22
**meeting** 170:16,20
   170:21,24 171:8
   171:14,15 174:16
   175:2,10,15,18
   175:23 176:4,7
   176:10 177:7,18
   178:16 179:22
   180:4,9,14,17,24
   184:2,9,17 185:8
   185:9,11,11
   186:3,7,24 187:1
   187:8,19 188:8
   188:10 190:4,8
   190:13,20 191:2
   191:3,11,11,23
   191:25 195:1,12
   195:20 196:4,6
   196:12,15,16,19
   197:4,9,21
   198:21 199:3,19
   201:15 202:15
   203:16,22 205:16
   205:21,23,24
   206:6,13 207:5,6
   207:22 208:4,5

208:14,19 209:17
210:8,25 211:2
212:11 223:10,17
223:21,22,24
233:8,15,22
234:5,10,17,19
235:2,5,12,13
239:3,13 240:10
242:1,17 247:24
248:15,17 251:20
251:25 252:2,4
252:15,21 253:2
253:8 254:13,23
255:4,5,25
257:17,25 258:4
258:15,16,23
259:1,14 261:23
262:1,10,19
263:11,14 265:17
270:14 271:20,25
272:5,7,10,13,19
272:22 273:6,16
274:12,14,21
276:23,25 291:11
292:22 311:12,14
313:12,15 314:8
315:6,12 318:10
318:11,18,20,21
319:4,8,9,11,13
319:14 321:18
322:3,25 323:4
324:16,17,18
325:2 333:24
339:21,23,24
340:2,4,9,15,19
341:13,15 342:1
342:15 375:4,5
**meetings** 187:17
   190:7,9,12,17
   258:1 271:1
   310:4,7 311:5,16
   311:17
**member** 202:23
   211:12
**members** 182:5,6
**memo** 175:14,18
   177:5 183:1

185:12,15 198:9
198:13 234:3
235:12 237:3
258:22 262:23
263:10 271:21
337:16,23 341:14
396:11 397:19
**memorandum**
   176:2 178:6,18
   179:2,14 234:13
   234:25 252:13,25
   253:7 320:15
   336:4 397:23
**memory** 228:25
   294:21 299:17
**mention** 336:24
   337:1
**mentioned** 166:2
   288:15,20 337:9
   337:11 353:1
   378:21 379:19
**mentions** 262:24
   274:4
**mess** 255:13
**message** 384:19,21
   385:11,16,17,19
   385:24
**messed** 168:12,13
**met** 294:23 324:22
**metal** 310:16
**method** 269:22,22
**Michael** 157:8
   378:20 379:20
**Micro** 166:25
**microcassette**
   167:1 168:4,16
   187:25
**microcassettes**
   166:15,24
**mid** 281:21,23
   315:20,22
**middle** 157:2
   158:8 236:5
   245:21 318:11,12
   320:5,6,25 321:4
   321:13 324:19
   329:9,13,16

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.    7/8/2008
DEPOSITION OF BERNETHIA JOHNSON

Page 15

330:12,22 341:23
342:3 346:21
390:24
**military** 203:24
204:7,10 210:9
**mind** 171:8 204:25
205:11 228:18
275:5 297:13
367:18
**mine** 269:17
357:20
**minute** 219:20
244:8 288:16
334:12 349:4
350:10 361:9
372:5 385:4
**minutes** 186:18
348:17,20,21,24
349:1,7,8,12,16
350:1,1,3,19
352:12
**missed** 397:9
**missing** 275:17,23
276:18 279:5
**mistake** 329:25
330:12 331:2
346:5
**mistaken** 329:9,11
329:19,20
**mistakenly** 329:7
330:7,13,21
**mistakes** 331:1
**mixed** 271:1
**Mobile** 212:20
**modified** 250:4,7
250:12,19 251:3
260:17,20,24
264:11,22,25
265:24 267:19
**moment** 261:9
**Monday** 182:12
236:13 277:21
278:9 390:25
**Monetary** 225:8
**Monique** 254:1,2,4
254:19 255:11,13
255:20,21 256:3

272:16 273:5
274:19,25 275:9
275:16,21,25
276:1,2,19
291:21,21,22,23
292:1 297:13
**Monique's** 273:24
274:8,10
**Montgomery**
157:21 158:5,9
166:9,20 167:22
167:24 216:16
223:16 326:11
378:3,16 380:9
380:11
**month** 165:4 181:4
181:21,22 182:13
237:19 255:17
284:12 292:8
293:8 300:9
309:10
**months** 265:23,24
266:1
**morning** 161:14,25
347:4,13 348:10
350:5
**mother** 394:17,23
**mother's** 397:15
**motion** 209:9
**mouth** 221:15,16
221:18,25 222:7
223:12 224:3,4
226:24 227:15
355:15
**move** 313:11
396:14
**moved** 165:12
175:8
**moving** 171:14
**mutilated** 310:20

─────── **N** ───────

**N** 158:4
**name** 161:17
163:19 223:8,11
264:19 267:16
294:2 295:13,14

295:17 332:25
336:15 337:9
338:9 347:14,19
351:10 357:15
378:24 388:15,18
**names** 195:25
239:17 266:15
267:5,7 275:17
394:10
**Nancy** 313:2
**narrative** 174:22
**national** 223:23,24
**nature** 341:21
364:21
**need** 158:23 161:5
172:19 186:18
193:16 218:16
282:20 295:12
297:15 300:7
306:10 312:9
316:20 374:19
397:7
**needed** 202:19
296:9 395:24
**needing** 232:4
**negative** 183:9,11
**neither** 273:23,24
274:7,9
**nervous** 203:20
204:15 368:3
**never** 167:23
227:14 229:13
254:2,2,4 271:12
288:2 290:22,24
297:9 315:1
325:22 327:6
334:22 335:2
336:3,18,20
358:13,14 376:5
377:4,6,7,7,9
384:11
**new** 278:17,18
370:2
**nice** 185:1
**nine** 266:1
**noise** 311:2
**Norell** 338:9

**normally** 222:23
**north** 163:3 165:8
165:12 169:3,7
382:8 386:13
391:22 395:22
**NORTHERN**
157:3
**note** 241:1 248:6
353:2,14,19,20
362:8
**notebooks** 167:8
**notes** 167:9 187:14
187:17 318:25
319:1,3 340:18
**notice** 312:3
**notified** 395:21
**November** 169:22
194:11,12,12,20
195:9 221:23,24
222:6 226:23
293:11 331:11
332:7,11 333:24
338:11 364:8
386:7,9,10
390:14,18,25
391:15
**number** 194:20
206:11 210:4
238:16 264:11,20
267:17 304:23
307:22 308:15
330:24 331:4
361:3,7,8,10,10
362:9 393:25
**numbers** 239:16
**numerous** 214:14
398:18

─────── **O** ───────

**objectionable**
359:1
**objections** 158:22
158:23
**Obviously** 234:17
**occasion** 325:18
**occasions** 384:1,2
**occurred** 224:17

337:15 370:1
**October** 160:10
162:9,19 163:1,7
164:5 170:12
365:9,10,13,16
365:16 367:9
369:21,25 370:8
370:17 377:18
382:16 383:5,7,8
383:8,10 385:25
392:7 398:8,9
**offer** 179:5,8,12
**offered** 158:25
**office** 157:20 158:7
158:11 166:8,20
167:25 170:17
171:6 172:22
173:2,3,7,9,14,23
173:24 174:2,6,6
174:8,10 175:1
175:19,24 182:14
187:5,8,20
191:20,23,25
200:4,6 216:15
216:22 217:4
222:3,18 223:16
223:25 224:16,18
225:1,4,6 233:9
258:17 266:6
268:23 300:7,19
300:20,21 302:4
307:13 313:21
314:10,12,13
315:4 316:5,7,7,9
318:12 320:5
322:25 323:5,8
323:19 324:22
325:9 329:1
338:13,16 340:10
344:13,19 345:3
346:9 347:4
368:2 372:10
378:3,17 379:6
379:11,12,22
380:10,11 381:14
381:14 382:3,8
383:17 386:13

391:23 394:14,15
394:22 395:23,24
398:2
**officer** 195:7 222:3
391:22
**OFFICES** 158:3
**official** 321:25
**officials** 201:17
203:12
**Off-the-record**
189:22 207:1
234:23 253:3
350:14
**oh** 162:13 166:25
178:20 185:20
186:2 190:8
193:24 220:25
222:8 235:22
247:6 262:15
269:18 282:20
286:3 288:19
291:10 292:13,16
294:19 297:10
299:7 300:5,6,13
305:2 306:5
307:5 308:19
310:6 312:22
320:24 325:3
331:6 333:21
361:9,24 365:21
390:4 392:2,19
392:25 397:9,9
**OHA** 326:11
**okay** 160:17 161:9
161:17,23 162:14
162:19 163:7,11
163:23 164:4,10
164:13 165:7
166:23 167:12,23
168:3,5,7,19
169:8,12,16,17
170:14,18,23
171:14,18,23,25
172:3,18,21
173:19 174:11,20
174:23,24 175:4
175:16,20,20

176:12,18,21,23
177:19 178:3,15
178:18,22,25,25
179:25 181:1,5
181:14,19 182:10
182:23 183:5,12
183:13,19,22
184:1,20 185:8
185:17,21 186:1
186:2,11 187:25
189:9 190:15
191:9,14 192:3
192:21 193:20,22
193:24 194:1,18
194:25 196:6
197:20 198:2,3,5
199:15 201:7,11
202:3,21 205:3
207:7,22 208:22
209:9,11,24
210:1,2 211:10
212:10 214:11,16
215:1,18 218:14
218:21 219:10
221:6 222:5,9
226:19 228:2
230:22 231:2
232:8 233:8
234:3 235:10,16
235:17 236:4,6,7
236:16,22,25
237:13,16,21,24
238:3,21,24
239:3,22 240:4
240:16,25 242:4
243:16,19,21
245:5,11 246:3
246:17,23 247:19
247:23 248:6,25
250:6,16 251:19
252:10,12 253:4
253:19 254:6,22
255:8,19 256:5,9
256:12 257:9,10
258:15 259:20
260:18 261:8,13
261:22 262:2,9

264:8,24 266:4
266:17,20 267:8
267:14,14,22
268:6,7,9 269:6
269:23 270:24
272:2,18,23
273:12,19,21
274:3,17 275:8
275:19 278:7
279:2,21 281:3
282:3 283:5,14
284:3,13,15
285:15,20 286:3
286:10,13,14,23
286:25 287:20
288:10 290:10
292:22 293:22
294:15,25,25
295:1,20 296:3
296:10,18 297:20
297:21,24 298:5
298:23 299:20
300:5,14 301:16
302:1 305:7
307:6 308:22
309:6,17,19
311:4 314:4,5
315:12 317:6
318:21 319:10,13
319:18 321:10
322:7 325:5
326:15 327:12,17
327:25 329:4
330:19,19 331:3
334:6,8,14 337:2
337:16 340:8
341:7 344:12
345:25 348:6,20
349:25 350:4
353:7,10 355:3
356:1,23 358:6
358:16 359:10
360:2 361:20
365:3,21 367:20
367:24 368:16
370:13,15,22,25
371:15 372:7

374:23 376:25
377:7 378:5
379:14 381:20
385:4,23 386:11
388:20 390:15
391:8 392:15
393:21 394:19
396:13 397:10
398:20
**oldest** 169:14
**once** 165:10
221:14 228:16
280:14 282:25
**ones** 219:6 240:2,5
242:5 243:16
247:19 248:2
258:1,25 259:17
260:16,16,22,22
260:23 261:19,20
261:25 266:21,24
268:4,5 275:15
310:13 393:16,21
**one-minute** 213:6
**onward** 347:2
**open** 188:4,20
189:13 222:19
311:2 368:25
**opened** 172:1,4
325:10,19,21,23
326:15,20 382:25
**openly** 315:12
**opinion** 315:11
**opposed** 177:6,9
177:17 189:13
**opposes** 190:11,13
190:16
**opposition** 396:20
396:25
**oral** 213:15,21,25
214:6,12,17,22
217:8,18 218:1
218:10 219:3,11
219:18,21,22
220:4,6,11,14,18
220:21 227:24
228:20,22,22
229:5,6 230:1,2,9

231:19 232:2,9
232:21 283:11
308:2
**order** 210:14
292:17
**orders** 203:25,25
204:3,11 210:10
**organization** 215:4
224:22 227:9
386:17 388:22,24
389:4 392:14
**organizations**
388:9
**original** 283:21,22
284:2 285:6
**Originally** 238:24
**outlined** 361:14
**outlining** 361:6
363:13
**outside** 173:3
**overlooked** 232:3
**overtime** 347:22
**over-the** 161:17
**owe** 261:19
**o'clock** 300:20
301:3 349:5,11
349:13,13,14,14
349:14,14,15,15
349:18,21,21,22
349:22,23,23

---

**P**

**packet** 260:13
261:15
**pads** 167:8
**page** 207:15 237:7
240:25 243:22,23
245:21,25 246:1
250:6,14,14
251:6 253:18,19
256:11,12 261:1
261:2,4 266:14
267:6 268:8,8,9
268:24,24 269:16
273:18,19,20
274:1,2 283:14
284:16 285:16,18

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

Page 17

286:5,7,8,9,11,12
286:14 306:3,5,5
314:10,13 322:16
331:9 342:25
353:6 360:19
361:3,17,24
362:10,11,16
363:5 365:13
366:22 367:21
390:24 391:12,14
paged 315:4
pages 284:18 286:1
pain 336:13
Pam 193:11,20
212:9 295:17
paper 167:8
200:24
paperwork 306:11
306:11,12,14
384:5
paragraph 178:19
179:15 180:15
213:19 219:1,4
235:18,23 236:2
236:4,6,8 237:5,6
237:10 253:21
256:15,16 257:14
257:15 259:4
262:24 273:22,22
285:10 305:6,7
306:7 307:6,22
320:21 323:25
324:15 329:4,5
354:22 362:12
363:22,24 366:6
370:23 377:17
386:15
paragraphs 213:13
363:21
paralegal 214:15
214:19,24 215:11
215:12 216:4
217:6,22 302:2
379:1
paralegals 216:15
216:22
Parsons 394:1,2

part 169:24 179:4
181:16 184:8,9
215:5,9,9 217:10
237:10 253:25
260:15 288:9
310:16 320:3
330:1,2,4 331:22
participate 176:15
participation
305:10
particular 170:23
179:19 180:9
219:18 228:23
266:21 269:22
291:7 296:19
298:6 325:18
335:18 356:5
368:22 378:7
384:14 387:24
390:5
parties 158:16
159:4
parts 235:5 253:13
253:16 271:23,23
party 159:6
password 246:21
Paul 170:16,25,25
171:3,5,6,9 172:2
172:4,5,16,25
173:2,4 174:5,6
174:15 175:7
176:3,9 179:10
180:17,21 182:3
182:3,4,21
183:20 184:4
185:19,24 186:8
186:9,10 187:5,6
187:8,19 188:3
191:3,4,5,6,6,7,9
191:10,15,16,22
192:4,4,7,8,10,11
193:19 194:5,25
195:10,13,14
196:7,12,16
197:3,6,9,15,17
198:9,17,20
199:1,2,5,8,14,22

200:10,19 201:4
201:5,5 203:21
204:13,16 205:12
206:6,7,14,16,24
207:7,18,19,25
208:7,8,9,23
209:2,3,8,10,13
209:16,16,19,20
210:1,5 211:3,11
211:21 212:5,25
213:2,15 216:3
217:1,14,14,18
218:1 220:16,20
221:14,24 222:2
222:4,6 223:6,7
223:15,19,25
224:15,17,25,25
225:5 226:22
227:7,10 230:24
233:3,9 234:5
236:3,5,9,10,19
236:21 238:7,11
239:12,23 241:4
241:25 242:16
243:14 246:23
247:9,24 251:20
252:15 253:9
258:17 262:6,13
262:15,16 268:4
268:14 270:13,15
270:25 271:2,6
272:5,14 273:13
273:14 274:5,12
274:18,20 275:8
275:13,14 276:6
276:11 277:16
278:9,15,19,25
279:13 280:4,7
281:8,19 288:1,4
288:20 291:3,11
291:13 292:6,6,7
292:10,17 293:5
294:25 295:1,11
295:17 296:16,22
297:2 298:10
299:24 300:1,2,5
300:8,10,10,11

300:11,16,19,22
302:4,11,11,16
302:16,19,20,21
302:22,24 303:1
303:1,5,10
308:14,18,20
309:12,15,17
322:8,20,24
323:3,9,20 324:4
336:3 339:3
341:16 342:3
346:20 347:9
364:6,7,14,24,25
365:2,3 366:17
366:17 367:1,2,4
367:13,13,15,15
369:15,15 372:12
374:4,6,14 375:5
375:11,22 381:12
389:19,19,22
390:19 391:3,13
391:14 392:13,20
396:9,17,19
398:17 399:14,16
399:18,20 400:1
Paula 216:19
Paul's 241:6,7
pay 231:2 303:17
360:6
paying 318:4
payments 170:8
pending 161:6
181:8 189:20
190:1 205:8
211:8,25 228:5
358:10
people 195:25
199:13 205:1,9
224:22 225:16,17
225:21 227:6,9
247:25 260:12
268:22 291:10,12
294:24 296:14
298:3 299:4
300:4 301:5,7
384:10 386:21
394:9,12,14

perceived 313:13
percentage 169:23
perfectly 195:2
performance
231:7,9,14
304:10 315:20,21
period 170:12
189:2 277:20
278:19 282:1
347:1 351:1
periods 348:12
peripheral 334:16
permission 223:21
372:6,7,11
person 202:25
216:3 230:3
290:5,7 295:3,8
296:12,12,12,13
299:5 311:13
323:12 344:2
354:9 378:21
381:13 384:17
385:15 391:5
personal 395:1
396:15
personnel 229:21
230:25 304:3
315:25 316:24
person's 357:18
perspective 235:2
252:15
phone 197:22,24
199:19 200:19
204:8 208:6
209:10 210:3
314:9,16,18,19
314:24,25 315:1
384:16,18 388:7
physical 337:8
physician 336:17
337:18,19,24
pick 266:11,20
269:11
picked 329:2
piece 167:8
piling 333:1,1
place 175:1,4,19

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON
Page 18

175:23 177:18
178:25 179:22
180:16,18 185:14
188:3 191:19
217:3 222:8
235:13 243:24
288:21 294:4
301:22 311:15
324:16 331:11
338:11 388:14
393:4
placed 201:7
230:25 311:13
371:12 376:10
plaintiff 157:6
158:2 305:9
307:22
plaintiff's 305:10
planning 376:23
play 167:1
playing 198:7
please 160:14,19
161:5 181:5
189:24 191:7
209:2 275:5
278:18 330:15
341:16 342:10
point 168:14,18
171:25 173:12,13
175:19 180:6
181:12,13 192:23
195:16,20 199:11
200:9,22,24
202:21 205:15
206:11,16 208:9
212:3,4 217:12
217:20 228:8,19
229:4,9 246:23
253:16 255:19
290:15 294:21
296:16 301:8
306:2 315:24
327:21 328:2
341:23 343:20
pointed 217:21
pointing 203:3
240:8 256:14

376:25
poles 368:25
policy 181:20,25
314:12 387:10,12
387:13,14,15
388:8,10,12,21
Porche 313:23
position 190:7
202:9,12 214:15
214:19,24 215:11
215:25 217:22
302:3 346:13
378:25
positions 215:12
possession 165:23
340:24
possibly 188:15
223:10 337:17,24
339:23 355:5
prefer 301:3
prepare 249:14,21
263:18,20,23
322:7,22
prepared 175:15
252:14 253:7
259:20,24 261:15
280:20 281:12,15
281:22 326:10
preparing 280:9
prescribe 164:14
prescribed 162:22
163:17 164:7
165:5
prescription 162:3
162:5 165:1
presence 184:18
262:7
present 187:10
196:9 202:10
205:1,11 216:25
222:14 223:21
233:15,20 251:24
253:9 302:13,14
303:3 317:6
318:21,23 325:2
331:16 334:24
340:11 374:7,25

president 196:9
212:16,21
presidential
364:15,22 369:3
369:11
pretty 258:19
399:1
Prevacid 162:4
164:25
prevent 338:13
previous 180:14
191:11 227:22
299:1,2 357:23
370:14 397:12
399:2
previously 162:9
179:13 180:18,21
181:19 212:10
213:11 214:18,23
215:11 252:24
259:23 273:23
287:10 288:11
308:1 398:23
399:8
print 260:6,11,13
260:14,15
printed 240:19
241:16,19 242:24
260:16,18,23
322:16 382:22
prior 163:10 194:8
213:16 215:4,9
218:12 219:2,6
219:11,23 220:7
220:15 221:4,10
221:24 224:12,15
224:17 298:21
301:19 303:13
305:22 335:6,7
336:4 366:16
393:17,22 399:13
privacy 204:24
private 199:23,25
204:16,21 207:20
Pri-Med 336:10,11
probably 186:11
298:18 303:14,14

323:6,6 338:4,5
340:5 349:9
394:20 395:21
400:3
problem 172:19,19
procedure 158:18
159:2,7 182:5
238:17
procedures 182:7
183:25
proceeded 326:20
process 220:19
272:25 273:8
294:23 295:7
produce 310:10,11
produced 166:14
168:3 187:22,24
188:20 258:3,5
280:17 310:12
311:7,19 341:8
341:10,11 365:6
384:20 393:22
producing 384:23
384:25
production 385:9
Program 200:13
201:12 204:21
205:2,13 206:15
progressive 229:11
230:12,14
promote 288:4
promoted 302:2
promoting 215:3,8
prompted 384:12
properly 356:12
properties 259:2,7
property 387:11
389:15
proposal 317:22
318:14,17 319:4
320:11,15 321:19
321:23 322:1,4,5
322:12 323:10
324:10 339:15,25
proposed 281:25
343:12
proposing 318:4

319:16
prosecuted 377:4
protected 305:10
protection 189:8,9
189:11
prove 269:18
provide 239:8
246:24 278:18
280:1 321:24
322:19 391:6
provided 159:1,7
165:22,25 168:6
182:11 261:6
265:22 268:15
272:25 324:1
365:12 385:8
391:7 399:23
providers 165:13
provision 202:21
psychological
312:20,22,24,25
313:3 327:5,6,8
327:10,15,15
public 239:15
puddle 310:14
311:10
puddles 310:14
pull 179:5,8,12
250:8,18
pulled 268:1 300:1
372:24
purchased 168:12
purely 305:16
purge 194:13
purpose 159:1
189:1,5 376:14
purse 168:22
pursuant 157:17
158:17
push 218:23 328:4
328:8
pushed 200:24
338:12
put 167:1 170:3
207:4 221:10
234:4 235:11
236:22 245:8,8,9

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION   OF BERNETHIA JOHNSON

Page 19

250:22 255:12
264:2,4,14
282:24 291:10
296:5 306:15
307:15 334:13
335:13 347:14,19
350:7 370:2,12
371:18 373:25
374:2 376:22
381:8 394:10
397:7
**putting** 170:5
188:20 291:10
**P-R-I-V** 207:13
**p.m** 211:17 258:20
278:23 350:23
400:5

---
**Q**

**quality** 188:21,24
**quarter** 306:9
307:8 348:18
349:4,17 350:6,8
350:17 351:13,19
352:21 353:24
354:2,3,23 356:9
**question** 160:16,19
160:23 161:6
171:10 175:22
181:6,8 184:6
189:18,20 190:1
193:4,5 195:19
198:6 205:3,4,6,8
209:19 210:14
211:5,8,22,25
220:9 227:22
228:2,5 231:12
248:23 267:1
268:21 273:3
274:11 293:24
298:9 302:5
306:23 313:11
320:2,19,20
358:8,10,16
365:13 374:13
376:13 389:10
391:24,25 392:1

**questioned** 210:10
224:19 294:22
356:10,23 357:12
357:14,20,21,25
358:6,11,12,14
359:4 360:16
**questioning** 357:9
358:3,20 359:12
**questions** 158:22
158:23 160:13,25
161:12 171:12
174:18,19 197:9
197:12 199:7
209:18,20 210:5
210:7 218:6
262:13 363:21
389:11
**quicker** 313:25
**quickly** 328:6
329:2
**quit** 394:21
**quote** 198:5
**quoting** 173:10

---
**R**

**race** 213:16,21,25
214:6,11,13,18
214:23 217:9,19
218:2 287:14,18
287:20,22,24
288:8 292:5
294:1 298:17
305:19 307:4
308:25
**Ragland-Johnson**
378:20,23
**Ragland-Johnston**
378:22
**raise** 341:23
**raised** 191:24
330:22 342:1,3
**ran** 334:12
**random** 266:25
**randomly** 266:23
267:2
**rating** 231:7,10,14
**ratings** 304:10

**raveled** 311:3
**Ray** 163:21,24
164:1,2,2 165:7
**RB** 267:14
**read** 159:11,13,15
159:19 177:5,12
177:20 181:7
189:19,24,25
198:10 199:5
205:7 211:7,24
228:4 233:5
234:13,15,20,25
235:3 237:14
250:3 252:24
253:12 254:20
261:17 288:17
305:25 307:13
319:17,21,22
320:21 358:9
394:19
**reading** 177:20
180:15,15 234:21
253:5 285:9
342:20
**reads** 237:14 318:8
**ready** 242:8
247:14
**realized** 359:16
**really** 203:18
263:4 346:11
356:21 368:3
374:11 394:21
**Reams** 170:25
171:6 182:4,22
186:9 187:6,8
188:3 191:3,9
192:4,7,10 194:5
194:25 195:13
196:7,12,16
197:3,15 198:9
198:20 199:2,5
199:14,22 200:19
203:22 204:13,16
205:12 206:6,7
206:14,16,24
207:8,25 208:7
209:2,8,11 210:5

211:4,11,21
212:5 213:16
215:2,7 216:3
217:1,18 218:1
220:20 221:14,24
222:2,4,6 223:6,7
223:15,25 224:15
224:17,25 225:5
226:22 227:7,10
228:20 229:6
230:24 233:3,9
234:5 238:8,11
239:4,12,23
241:25 242:16
243:14 246:23
247:9,24 251:20
252:16 253:9
256:17 257:15
258:17,24 259:5
259:19 262:3,6
262:13,15 263:16
265:15 268:14
270:13,15,25
271:2 272:6,14
273:13,14 274:5
274:12,18,20
275:8 276:7,23
277:12,16 278:1
278:9,15,20,25
279:13 280:4,7
281:8,19 288:20
291:13 292:6,7,7
292:10,17,20,21
292:22 293:5
294:25 295:1,11
296:16,22 297:2
298:10 299:24
300:5,11,17
302:4,11,16,19
302:24 303:1,5
317:6 321:24
322:8,20,24
323:4,9,20 324:4
336:3 339:3,14
339:22,23 340:4
342:4,21 343:11
343:20,24 344:3

344:4 346:20
347:10 364:6,7
364:14,24 366:17
367:2,4,13,15
368:12 369:15
372:12 377:18
381:12 383:20
389:19,22 390:19
391:3,14,14
392:11,13,20
395:19 396:9,18
396:19 398:17
399:15,17,19,20
400:1
**reason** 161:10
172:11 192:7
240:1 247:21
277:19 298:15
319:17 358:22,23
362:2 368:22
370:10,16,21
394:20 397:3
398:25 399:9,10
**reasons** 214:21
218:11 228:19
229:4 271:4,7
299:21 369:21
377:23 396:15
398:21 399:5
**reassigned** 212:25
**reassigning** 211:4
**reassignment**
211:21
**recall** 163:2,4
164:12 165:15
168:2,11 170:19
170:21,21,23
171:2,4,11,15,19
171:20 172:9
174:11 175:1,4
176:5,17,19,20
177:3 178:15
179:18,19 180:11
183:4,25 185:10
186:5,6,8 187:1,4
187:15 191:2,13
191:21,22 192:1

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION   OF BERNETHIA JOHNSON
Page 20

192:1,2 194:25
195:24 196:3,6
196:17 197:3,20
198:1,2 199:18
200:17,18 204:13
204:14 206:10,21
208:17,18,21,22
210:12,24 211:3
211:14 212:5,14
213:4,5 216:14
218:3 221:1
222:20 223:7,13
226:11,18,20
233:8,21 236:23
238:7,14 239:22
239:24 246:22,22
249:6 251:19
254:14,14 256:5
256:6,13,19,22
256:23 257:1,4
257:24 262:2,6
262:16,17,18
263:6,16 270:12
270:21,25 271:2
271:19,25 272:1
272:9,11,12,16
276:10,11,12,13
276:14,14,22
277:22 279:16,16
279:18,19,21,24
280:9 281:3
284:10,24 288:23
289:24 290:4,6
290:13,18 291:7
292:2,15 293:7
299:18 301:16,23
303:7 311:12,15
311:17 313:12
314:5,8,23 315:4
315:19,25 316:16
317:14,15 319:6
319:6,10,13
320:7,9 321:18
323:2,3,7 326:23
328:14 339:20,24
340:16,17 341:12
341:13 342:15

343:23 344:6,21
345:6,19 354:10
354:14 366:11
368:11 369:14,17
372:22 375:3
381:9 383:21,23
384:23,25 386:2
387:8 388:5,19
389:13 391:18
395:18
**receipt** 213:14
287:3 343:1
362:24
**receive** 211:3,16
224:22 230:19
279:9 363:16
382:16 383:8
397:19
**received** 165:20
211:19 212:13
217:8,23 219:19
220:6,11,12,14
223:20 225:15
226:11,17 227:9
229:13 230:17
231:9,10,14,15
233:2,6 238:22
239:19 247:15,16
247:18 248:14
249:8 277:25
278:17 279:1,2
279:12 282:7
287:13,17 290:8
292:4 295:23
297:3 298:16,20
299:5,22 301:18
303:12,16 339:17
360:15 372:11
382:2,13,19
383:6,10 384:5
385:13,24,25
391:20 392:6
395:6 397:24
**receiving** 211:14
232:13,20 277:22
284:24 289:24
290:4 378:17

**receptionist** 300:1
**recess** 186:20
213:8 282:13
304:17 346:24
362:6 377:15
385:6 400:5
**recognize** 232:25
247:5,6 249:10
249:12 283:3
317:19,20 339:10
352:15 360:10,12
**recollect** 197:19
**recollection** 184:21
257:6,10 343:24
**record** 186:21,23
229:18,20 230:1
230:24 234:22,24
253:4 261:13
264:7 273:1
304:18 310:4
315:12,13 340:15
350:10,13,15
362:7 376:25
**recorded** 188:14
189:12 190:12
196:20,22,23
310:8,10 311:6
319:8,9
**recorder** 166:25
167:2,16,17,21
168:4,8,11,16
187:25 188:3
310:17 315:17
**recording** 188:8,10
188:16,21,24
189:1,5,13 190:7
190:8,9,14,17,20
190:22 197:1
376:19
**recordings** 167:5
**records** 232:4
241:2,25 242:12
248:8,20 266:23
279:8 377:5
**redacted** 239:14
239:20 362:8
**redo** 312:2,9

**reduced** 343:11
357:18
**reduction** 303:21
304:17 346:24
362:6 377:15
385:6 400:5
**refer** 273:18
284:13 364:9
365:15 386:15
**reference** 180:13
224:3 226:23
328:17 331:10
**referenced** 342:18
353:14
**referred** 263:10
273:4 290:25
**referring** 204:5
208:24 213:17
227:1,3,4,7 236:2
248:6 250:6
259:3,10,12
273:1,8 279:14
279:22 288:10
291:2,8 296:19
307:23,25 308:17
325:8 326:17
330:21,25 331:2
354:24 366:6
385:1 386:19
**refers** 258:22
259:1 274:6
**reflect** 175:23
353:3,16
**reflected** 245:20
**refresh** 228:25
294:21 299:16
**refused** 209:4
342:11
**refusing** 197:8
**regarding** 166:22
176:4 235:12
266:16 269:25
270:2 283:9,10
290:1,9 306:12
308:2 311:23
313:13 314:12
335:18 343:8,21
363:25 389:17
398:12 399:6
**region** 394:14,15

**regional** 182:6
223:24 381:14,14
**regular** 166:15,24
167:2 168:14
388:14
**relate** 165:23
166:19
**related** 364:3
**relates** 358:16
365:12
**relating** 166:7
167:9 238:21
239:6 330:24
340:19 365:7
**relation** 295:22
**released** 332:6
335:23
**relied** 217:25
**remains** 304:3
**remarks** 351:16,25
352:1
**remember** 176:6,9
177:6,10,17
178:22,25 179:9
210:23 223:4,5
223:22 225:14
256:24 257:3
288:19 309:10
312:12 313:22
315:22 319:20,20
335:17 342:9,10
385:2 392:17
393:1
**remove** 239:15
**removed** 293:13,20
293:21 303:25
304:5,8
**Renee** 267:11,12
267:14,15
**renting** 169:8
**rep** 187:10 194:10
200:25,22 202:10
202:15 205:11
206:15 291:1
293:10 318:23
340:13
**repeat** 160:11,15

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

181:6 189:18
199:4 205:4,5
206:12 211:6,22
211:23 228:2,3
231:12 288:17
358:8 392:2
**rephrase** 160:15
160:16 220:3
309:21
**replace** 164:14
**replied** 183:17
**report** 269:4
272:16 273:4
275:1 284:21
285:7,24,25
286:4,11,15,24
361:5,15,18,20
362:12 363:5
**reported** 368:23
**reporter** 157:18
158:20 159:9
161:2 181:7
189:19,25 205:7
211:7,24 228:4
277:3 280:16
358:9
**reporting** 347:2
**representation**
201:1,6,9,15,16
201:20 202:12,23
203:2,6,14
204:18 205:10
209:5 210:2,6
233:16
**representative**
202:1 288:6,7
**represented**
291:21
**representing**
158:16 159:4
**reprimand** 213:14
233:2,5,12 234:6
238:8,12 239:4,6
240:12 247:10
251:20 272:15
277:20,21 279:3
279:15 280:2,10

280:20 283:9,12
287:10,13,22,23
292:5 293:25
295:22 298:16,21
299:22 301:18
303:12,16,24
304:3,8,13 308:4
375:25
**rep's** 187:16
**request** 178:23
203:2 283:10
293:12 300:9
303:8 312:5,7,8
347:22 351:21
352:8,11,21
364:7 366:5
367:9,14,14
377:19,22 378:2
382:2,7,14 383:7
383:11,20 386:11
391:22 392:8
393:7,8,12
394:11,18 395:9
396:7,20 397:1
397:12,20,25
398:13 399:7,12
**requested** 241:3
248:8 252:2
285:22 327:12
359:12 364:5
365:8 366:1,2
379:2
**requesting** 202:14
327:4 359:1
396:13
**reserved** 158:24
**resources** 328:11
**respect** 316:20
317:1
**respond** 238:11
239:1 277:21
**responded** 325:14
390:23
**responding** 339:15
**response** 197:15
199:1,8 209:21
232:4 239:21

248:12 278:25
279:1,2,3 280:1,9
280:19 281:1,2,3
282:8 289:15
312:4 315:15
317:9 319:24
321:24 322:7,12
322:19 323:17,18
323:23 324:15
328:13,15 331:7
340:1 342:7
345:14,16 353:22
374:21 375:22
382:1 384:9
391:3,6,7,9 392:6
392:23
**responses** 389:10
**rest** 238:3
**restroom** 173:8,9
173:14,15 205:16
205:19,22 206:21
206:23
**result** 291:25
293:12 376:20
**resulted** 374:8
**results** 196:13
198:10
**retaliate** 228:10
356:25 358:4
371:13 376:10
**retaliating** 398:17
**retaliation** 213:22
214:1,7 219:23
220:6 229:5
287:14,18 298:21
299:22 301:18
303:13 305:9,13
305:17,22 306:25
307:13,18 309:1
309:2 346:1,16
360:14 362:13
370:5,8,11,18
376:12,17
**retaliatory** 218:11
307:10 345:23
357:3 358:21
369:21 376:14

377:23 398:13,21
398:22 399:7,12
**retire** 169:20
**retired** 170:2,8
**retirement** 169:24
**return** 285:3
**returned** 205:21
205:23 316:18,23
325:11 376:1
**returning** 205:24
326:14
**review** 231:15
285:8 312:15
313:4 315:20,22
315:24
**reviewed** 277:17
313:5,5 327:24
**reword** 202:18
**re-ask** 228:6
**Richard** 158:10
**rid** 219:13,15
220:17 221:3,8
221:12 227:23
358:23
**right** 160:23 162:2
162:10 163:16
164:25 169:6,20
170:10 173:2
174:25 175:6,9
175:13 176:3
180:22 184:10
185:10 186:21
187:3,20 190:11
190:12,23 192:10
192:15 194:5
196:13,18,19,22
199:18,21 201:19
201:23 202:8,13
203:2 204:24
205:17 206:8,18
207:10,23 208:21
208:24 210:3
211:2 212:16
213:9,22 214:4,7
215:10 217:11
218:3,8,24 219:8
220:7 221:2

223:14 228:7,21
228:23,24 229:3
229:18 230:8
231:4,7,20
232:11 233:5
235:21 240:12,15
242:18 244:7,20
244:21 245:24
246:4 247:10,12
250:9 253:10
256:14 259:21
263:13 268:12
269:25 270:3
276:6 279:4
282:11,21 284:22
287:5,14 289:13
293:10 294:17
297:10 298:18
299:12,13,25
300:25 303:15,17
303:25 304:11,24
308:25 312:16
318:7 319:6,7
323:10 324:19
327:19 331:8,23
335:5 336:5
343:13,17 344:5
345:23 346:25
347:17,22 348:6
348:14,17,22
349:1,7,20 350:6
351:2,14,17,23
353:24 360:7,21
361:9,15,23
362:13 366:1,24
367:10 369:4
370:21 372:19,25
373:1 374:5,8
376:8 377:14
382:20 383:17
386:13 390:11
391:10 395:12,13
396:20 397:2,16
**rights** 203:4,7
287:4 362:24
**role** 187:16
**room** 196:8 200:7

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON
Page 22

289:20 319:12
**Rosey** 194:15,16
223:8
**roster** 348:3 353:2
353:15 354:5
356:25 372:2,10
372:14 377:2
**RTF** 275:2,23
**RTH** 275:23
**RTS** 279:5,6,6
**rules** 158:18 159:2
159:7 160:12
178:8,12
**ruling** 158:24
**rushed** 318:11
320:5 338:16

— S —

**Sack** 313:3,5,5
**sample** 263:9
**samples** 263:1
**sat** 175:6,6,7
184:18 291:11
319:21 327:11
**Saturday** 236:21
236:23 253:25
254:18 255:9,20
256:2,5
**saved** 264:11
265:10,12 267:21
**saw** 164:1 165:7,9
185:19 242:6
243:8 255:10,20
255:22 263:23
269:13,18 271:13
328:4,8 330:13
334:16,22 336:18
336:20,24,25
378:14,15
**saying** 159:24
172:17 177:8,10
177:24,25 178:7
178:22 179:10
180:7,13,16,19
180:20 181:24,25
182:10,16,17,18
182:19,20 184:17

186:5 189:6
192:2 198:1,2,16
203:5 204:13
207:17,18,19
209:4 214:2,16
226:12 230:11
232:17 236:23
241:8 243:14
245:11 248:2
254:13 256:6,6
256:19,21,23
257:1,4,19
260:18 270:25
271:2,15 276:11
286:8 295:12
296:3,6,25
309:23,25 310:3
311:4 317:4
318:15 320:16
321:21 323:22
324:13 325:16,18
326:25 329:8,11
329:21,25 331:5
331:6 335:10,19
337:25 338:16
341:20,24 353:22
354:15 355:4
356:20 367:2,16
368:5,7,14 370:7
384:15 392:19
**says** 176:3 179:7
200:19 201:24
202:10 207:12
211:17 243:24
244:10,10 245:8
248:7 253:25
259:5 262:12,25
273:23 277:17
278:8,15 286:5
287:5 290:19
307:22 320:4
324:10 326:15,19
332:5 350:23
352:6 361:4
376:19 382:7
385:2,24
**scratched** 336:15

**screaming** 208:3
208:14
**screen** 246:24
249:18,19 259:6
259:21 260:7,8
260:19 261:3,7
261:14 262:3,20
265:1,7,11,21
266:6,8,9
**screens** 260:11
266:25 268:2,18
**scrutinize** 302:12
302:20,25 303:2
**search** 166:6 268:3
278:17
**searched** 166:10
268:3
**seats** 185:24
**second** 205:16
235:17,18 243:22
245:25 250:14
251:6,19 252:2,4
253:19 261:2,8
273:18,19,20
274:2 304:20,22
305:16,20,21
306:3,23 307:3
307:18 312:4,7,8
322:16 324:15
345:22 354:19
361:24 362:5,10
363:20 365:13
366:6,22 367:21
370:24 381:12,13
386:15 390:17
**seconds** 186:19
332:2
**secret** 196:23
210:16
**secretly** 189:12
190:3 257:17,24
258:4 311:13
315:13 340:15
**section** 348:12
362:12,15,22
**security** 157:8
158:10 166:8,20

167:25 169:21
170:8 196:8
200:7 223:16
239:16,18 243:17
264:10,20 265:2
266:11 267:17
268:23 269:7
283:6 306:16
309:24 344:25
347:4 355:6,9,14
355:17,19,22
356:1,4 360:1,2
362:9 378:3
388:13,14
**see** 164:2,2,4,10
166:7,11 177:10
179:10 180:18
198:2,3,3,5,6
207:14 210:20
213:17 215:10
219:4 220:3
223:19 241:1,3
242:4,5,8 243:1
243:24 244:11,22
244:22 246:4
247:11 248:9
250:15 252:17
259:2 261:11
263:3,4 264:12
266:14,25 269:16
271:4,8 274:15
282:23 284:7,17
284:18 285:2,4,6
285:12,13 286:6
286:20 291:19
305:11,14 308:9
312:6,15 324:21
326:17 331:12
335:1 336:16,17
336:22 343:1
345:13 350:21
353:3,12,17
361:8,10,22
363:4,25 365:9
365:14,18 371:3
377:19 382:9
390:21 391:1

392:3
**seeing** 163:20,21
**seen** 165:13 188:11
233:25 241:8,23
242:2 252:8,18
275:6 277:8
284:16 305:4
319:3 340:18,20
**send** 278:7,11,19
312:10,13,24,24
327:4,8 381:3,10
381:18,18 384:4
384:10 389:22
391:14 394:12
**sending** 397:18
**Senior** 222:13
**sense** 264:6
**sent** 278:24 291:16
312:3,4 341:12
343:6 367:15
368:14 381:23
383:7,12 384:11
386:7,9,10
390:23 391:17
393:25 395:25
396:3,9,11
**sentence** 183:19,22
184:1 235:18
236:7,8,10,17,19
236:25 237:11,14
237:16 253:21,24
254:7 256:7
274:4 285:6
**sentences** 182:24
183:1,14 206:5
279:4
**September** 284:5
285:17 363:14
397:23
**series** 277:7,11
352:17 390:10
391:12
**seriously** 296:25
**served** 343:15,25
**serving** 345:4
**set** 165:20 181:9

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

Page 23

182:11 240:23
241:25 243:12
**setting** 315:4
**seven** 357:15,16
**severe** 376:20
**shake** 161:2
**Shaking** 364:11
**Shanahan** 225:3
226:6,12
**share** 169:10
**sharing** 169:15
**Sharon** 378:20,22
378:23
**sheet** 159:21
262:25 306:14,19
347:5,7,25
350:22 355:11
356:13,21 360:17
372:20,23 376:1
390:16,17
**sheets** 260:1,1,2
371:2,7,12,23
372:1 373:18
374:5,14 375:13
376:3,9
**Sheila** 394:1,2
**shocked** 290:7
319:19,22
**shoot** 386:17,22,22
387:21
**shooting** 387:23
**short** 213:7 304:16
346:23 350:12
377:12
**shortly** 248:24,25
277:5
**shot** 246:24 249:18
249:19 260:7,8
261:3 265:1,11
265:21
**shots** 259:6,21
260:19 261:7,14
262:3,20 266:6
**show** 250:22
262:11,14,15
296:15 297:15
316:20,25 320:8

320:10 321:7,11
321:14 330:15
333:8 334:5
341:16,18,21,22
342:11,12 392:21
**showed** 246:24
265:16 266:5
267:18 275:11,16
281:19 306:12
334:1 371:21
392:24,25
**showing** 263:2
264:21 265:17,21
266:1 279:8
320:11
**shown** 250:8
**shows** 250:2,3,4,12
250:13 260:16
261:3 298:2,3
**shut** 222:19,23,24
324:23,25 325:1
325:10 326:5,7,8
**sickness** 183:24
**side** 289:20
**sign** 159:11,13,15
207:8,10 208:1
209:2,4 280:22
284:5 285:3,15
285:20 343:4
347:5,16
**signature** 283:15
283:20,23,24,24
284:1,2,9 285:8
285:17 287:1,3
343:5 360:23
362:23,23 363:9
367:24
**signed** 241:3
280:23 283:17,19
283:21,25 284:3
284:8,9 285:16
287:7 336:11
343:7 350:22
361:1 363:2,6
365:19 366:3
373:2,3,4
**signing** 359:2

372:17
**sign-in** 306:14
347:7
**similar** 263:2
**Simmons** 199:11
199:12,13
**sit** 257:22 305:24
327:7
**sitting** 172:5,25
175:8 183:10
289:5,19 299:19
**situation** 174:8
191:16 223:7
224:11,11,17,20
225:20 355:24
**size** 166:24
**sized** 166:16
**sizes** 166:19
**skipping** 300:18
**sleep** 232:16
**slid** 201:10
**slide** 323:21
**slip** 292:24 293:1
365:19
**slips** 292:18 295:2
**slow** 209:9
**Smith** 163:18,23
164:9,10,11
337:6,20 338:2
372:23
**snapshot** 265:14
**snatch** 314:25
317:13
**snatched** 315:1
316:19,22,25
317:11,12
**snickering** 334:17
**Social** 157:8
158:10 166:8,20
167:24 169:21
170:8 196:8
200:7 223:16
239:16,18 243:17
264:10,20 265:2
266:11 267:17
268:23 269:6
283:6 309:23

344:25 347:4
362:9 378:3
**soft** 328:21
**softspoken** 328:20
**sole** 306:23
**solely** 306:24
358:16
**somebody** 261:7
321:3 359:15
394:13
**somewhat** 263:2
**sorry** 175:20
179:13 192:22,25
198:22 199:2
200:6 206:4
218:14,14,15
220:13,25 224:8
235:22 237:11
247:6 254:16
256:15 273:2,2
274:1 285:9
286:14 288:18,19
293:19 294:23
298:23 300:18
301:16,25 306:6
313:9 314:22
320:24 326:18
349:10,25 350:9
353:4 361:7,10
361:11 368:5
373:9 391:23,25
396:19
**sought** 286:6,17
**sound** 257:21
**speak** 160:3
175:10 184:2,9
187:5 224:13
385:22
**speaker** 314:10
**speakerphone**
196:10 206:14
**speaking** 329:17
385:22
**specialist** 214:15
302:2 327:5,6,8
327:10 379:1
**specific** 314:2

344:14
**specifically** 311:12
371:5
**speed** 283:1
**spelled** 344:9
**Spirit** 249:23
**spoke** 180:1
184:22 389:8
**spoken** 165:16
180:21
**spring** 309:4
**SSA** 353:2
**stack** 243:4,6,8
**stacks** 272:4
**standards** 318:6
**standing** 192:11
335:14,16,16
**stands** 244:2
**start** 168:8 214:11
253:23 266:23
282:14 311:1
363:22 398:7
**started** 172:17,23
185:24 209:2,8
232:15 295:1
301:2,21 347:1
**starts** 236:9 237:6
253:22 277:16
353:1,8
**state** 157:19
158:20 178:21
220:20
**stated** 176:3,14
178:20,23 183:16
183:20,23 199:5
212:10 256:17
257:15 278:16
**statement** 176:14
176:19,24 177:3
178:10,20 179:3
179:6,7 181:15
183:16 184:19
185:20,23 199:2
206:12 207:4,12
208:8,10 209:17
209:20 212:8
216:2 217:24

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                              7/8/2008
DEPOSITION   OF BERNETHIA JOHNSON
Page 24

221:14 223:5,11
235:16,17 238:19
238:21 289:5
290:9,14 317:2,4
324:2 359:10,14
359:15,18 362:23
376:16,18,24
377:1 387:24
389:25 390:3,5,7
390:19 392:13
**statements** 197:15
387:23 390:7
**states** 157:1 158:7
178:8,12 318:3
**stating** 176:9
291:17
**status** 269:25
270:2 318:4
**statutorily** 305:10
**stay** 169:14 212:5
**stayed** 368:3
**step** 184:21 217:17
230:9,10 264:6,6
**steward** 190:14,16
194:23 201:1,3
217:15 221:21,22
230:4 253:10
**sticker** 397:9,10
**stipulated** 158:15
159:3
**stipulation** 157:17
182:4
**stipulations**
158:14 159:9
**stood** 173:2 185:4
191:17,19,22
197:6
**stop** 162:17 282:12
292:21 333:14,16
362:5 377:13
**stopped** 162:14
170:12 173:6,6
173:15,19,21
209:6
**storage** 166:3,4,11
**straight** 174:8
**street** 157:20 158:4

158:8,11 336:11
336:12
**strike** 181:14
183:12 190:15
200:18 202:14
220:13 228:6
229:14,25 230:21
230:23 235:7
248:13 258:16
299:19 344:22
**strongly** 323:25
324:8
**stuff** 180:18
**submissions**
249:14
**submit** 280:4
322:8 340:25
351:1 353:21
380:15,24
**submitted** 242:3
242:13,15 273:7
275:7 280:7,10
280:25 281:2,5
281:20 282:9
284:6 297:13,19
297:22 298:25
306:11,11,12
351:7,21 366:21
367:20,23 368:9
381:1,2,20
383:22 393:18
**submitting** 281:3
**subsequent** 388:5
393:7
**subsequently**
172:21 238:25
315:8 323:9
397:19 398:4
**substantial** 324:1,8
376:15
**substantiate**
247:10
**substantiated**
197:5
**sudden** 327:7
**suddenly** 335:8
**Sue** 212:21

**suffer** 231:2 374:9
374:10
**suffered** 374:12
**suggest** 190:3
200:12
**suggesting** 188:13
**suggestion** 329:18
**summarize** 247:23
253:8
**summarized**
179:21 235:4
**summarizes**
234:16,19 252:14
253:1
**summarizing**
180:18 234:4
235:1
**summary** 177:7
182:15 238:4
249:19 250:10
259:2,7 260:7
265:7,11
**supervision** 293:20
**supervisor** 172:8
211:13 295:13
306:16,17,17
309:12,15,18,19
346:14 351:2
355:7,8,18,20,23
355:25 356:2,4
359:1 381:12,13
**supervisors** 192:12
212:7,8 218:6
271:3,8,10,13,16
295:16
**supplement** 397:11
**supplemental**
165:20
**support** 217:25
219:25 220:1
294:16 324:13
376:9,15
**supporting** 277:19
399:10,14,16,18
**supports** 217:12
219:22 228:9
292:4 293:24

303:11 358:19
**suppose** 238:15
**supposed** 172:18
182:8 183:11
207:13,13,19,20
294:14 304:6
312:13
**sure** 162:7 164:19
209:12,13,24
210:1 212:24
223:3 242:21
243:2 248:4
254:17 258:9,11
258:25 275:6
280:10,25 281:7
282:3 305:18
327:1 337:18,21
338:3,4,5 339:6
340:3,6,7 372:15
378:24 382:18,18
388:4
**surgery** 339:1
**surprised** 289:16
**suspend** 317:22
318:4,15 319:5
319:16 320:11,16
321:19,23 322:1
322:4,12 323:10
324:10 339:15,25
**suspended** 306:1,8
319:19,23 344:18
345:10
**suspension** 307:8
343:9,11,16,22
343:25 344:7,10
345:4,23 346:16
360:15
**switch** 164:15,18
192:12,12,14,17
193:6
**sworn** 160:3,11
**system** 162:8
164:20 230:6
241:20 244:16,19
245:1,6,15,16
263:22 264:17
313:23 314:10

| T |
| --- |
**T** 322:17 360:24
**tab** 250:9 251:2
260:19 265:7,8
397:8
**table** 161:7 289:5
**tabs** 250:18
**take** 161:7,14
162:4 164:13,16
171:8 175:17,21
184:8 186:14,16
187:14,16 202:18
213:6 217:3
218:16,20 259:19
274:20 277:4
280:14 288:21
292:8,17,25
295:2 304:16
316:2,4,5,11,13
316:17 317:10
328:2 332:17
346:23 350:12
357:5 366:18
371:23 372:1
377:12 385:4
**taken** 157:17
158:17,19 165:4
165:5 221:4
230:16 254:8,9
259:6 294:4
296:25 305:9,22
307:3 335:12,13
375:9 377:10
389:14
**talk** 160:20 179:15
186:13 195:18,22
195:25 196:16
199:22 200:1,20
201:2,3,4 211:20
251:9 277:24
289:11 291:15
292:6 295:12,15
300:7 302:4
312:13,14,17
313:1 323:12
326:20 330:16

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

Page 25

344:7 354:11
355:19 385:15,18
388:3,20 389:19
**talked** 168:25
170:15 174:15
181:16,20 203:23
203:24,25 208:7
208:19 210:25
212:12 227:11
260:5 273:23
278:3,4,6 287:10
292:10 293:3
295:18 300:16
301:14 307:25
312:10 323:14
326:16 337:6,20
337:21,21,21
338:1,5 354:15
365:2 373:13,14
374:17 379:17
380:4 383:25
385:23 386:1
388:11,13,22,23
394:8
**talking** 170:12
173:6 185:24
201:8 204:1,2,10
210:9 227:2
236:14 262:6
270:4 275:15
308:13,15,18
313:9,10,22
314:5 320:8,22
321:7 325:3,15
326:23 330:16
332:8,12,15,16
333:21,23 339:25
342:4,11,12,14
357:22 385:12
**talks** 201:25 202:8
202:24 206:14
397:15
**tall** 338:19
**taller** 338:20,23
**Tamplin** 170:17
171:9 173:16,16
180:7 205:25

251:9,24 252:14
252:20 253:8,9
262:3,23 314:10
315:3,9,14,16
318:22,23 340:12
340:19 354:11,14
392:19
**Tamplin's** 263:10
**tape** 166:25 167:2
167:5,16,20
168:8,11 187:23
196:25 257:20
310:16 315:16
**taped** 167:19
257:20 258:1,2
**tapes** 166:16,19,24
168:15 310:19,25
**tape-record** 190:3
233:22 315:5
**tape-recorded**
167:23 187:19
196:18 257:17
311:5
**tape-recorder**
311:13,15 315:5
315:9,18
**tape-recording**
203:16,19 210:16
257:24 258:3,7
**technician** 222:13
**telephone** 167:20
310:4 330:24
331:4 344:17
385:10,11
**tell** 170:5 174:7
175:17 179:16,20
182:25 184:25
190:19,21 191:3
191:9,24 193:12
194:5 195:9,13
196:25 197:8
198:20 200:9,14
204:16 207:3,25
216:10 232:24
233:25 235:3
236:1 239:11
243:7 247:5

249:10 251:12,15
252:8,25 253:13
258:6 263:9
265:15,19 271:6
271:9 275:11
277:7 287:20
292:25 312:2
316:23,24 317:19
322:11 328:21
333:6 334:2
339:10 351:5
352:15 360:10
373:10 375:11,16
375:18 380:7,12
382:1 383:4
385:9 386:6
387:1,6,16,19,25
388:17 390:10
391:20 393:11
394:1 395:5
396:6
**telling** 191:15,21
191:22 194:25
209:13 223:7
313:15 348:3
353:23 375:23
394:21 395:22
**ten** 300:20 301:3
321:23 349:17
**Tennessee** 163:10
163:14 164:3
394:24
**Teresa** 216:7 217:1
217:5,23 223:8
288:3,11 371:7
**Teresa's** 217:4
347:10
**term** 203:5
**terminate** 282:1
**terminated** 282:1,6
**termination**
281:21,24
**testified** 160:5
162:10 163:24
259:23 288:12
**testimony** 165:17
320:22 338:23

**thank** 174:23
180:23 198:24
209:3
**therapist** 337:6
**Therman** 344:8,9
344:22 345:17
**Thigpen** 215:20,21
280:8 281:8
295:18 312:20,23
327:1,1,3 374:7
375:1
**thing** 160:25 161:6
176:25 177:18
207:13,20 228:8
264:20 265:21,22
308:23 312:15
359:25 368:1
376:17
**things** 163:5 177:5
177:6,8,20,24
194:22 202:19
204:1 210:10
228:18 254:9
261:11 271:5,5
276:11 283:1
288:5,10,14
291:3 302:7,9
305:21 307:7
311:25 323:21
326:12 328:5
345:12 364:20
**think** 159:15
163:18,18 168:10
173:16 179:16,21
180:1 181:22
183:8 185:4
186:22 193:1,3
194:8,11,15
195:2 198:2,3
201:14 204:20
210:13,22 211:17
213:4,5 220:24
223:18,19 227:3
228:24 229:7
235:19,20 240:1
240:4 241:13,25
242:18 255:16

258:14 259:17
273:9,9,15,17
274:16,18,18,21
281:18,22 289:22
289:23 290:19
292:1 294:17
298:3,18,23
299:23 301:17,20
303:15 306:14
307:20 312:23
314:22 320:15
322:6 323:1,14
328:18 334:2
336:10 337:8
340:22 342:8
344:9 346:11
362:2 367:15
368:1,8,13,13
369:19 370:21
372:4,4,5,5,6
373:3,3,6,12,12
373:13 375:5,11
380:17,19 381:7
382:21 383:25
384:2,3,12
385:20 386:1,1
387:7 388:1,7
394:14 395:25
**thinking** 176:11
228:16 230:21
349:15 368:4
**third** 235:18,23
236:8 245:25
253:21 273:22
274:3,4 286:7,9
286:12,14 320:21
329:5
**Thirteen** 225:16
**Thomas** 195:4
**thought** 194:2
216:10 227:1,4,7
259:23 265:15
305:2 316:19,22
328:23 329:19
333:21 340:25
**thoughts** 302:1
**threat** 386:23,25

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON
Page 26

387:2
threatening 386:16
three 182:24,25
  183:14 194:16
  235:23 253:18
  256:11,12 260:22
  279:4 285:7
  306:8 308:6,7
  310:13 339:8
  343:12,15 344:18
  345:23 346:16
  348:21,25 349:3
  349:6,8,12,14,15
  349:22,23,24
  350:2 357:19
  360:15 373:1
  388:9
three-ring 347:11
threw 310:23
  332:23 334:20
throw 332:25
  334:22
throwing 333:2,9
  333:22 334:1
thrown 332:21
Thursday 301:4,5
  301:7,12
Thursdays 301:6
time 158:24,25
  159:15 160:21
  161:5 162:23
  165:2,8,10
  167:19 168:11
  170:11 171:12,23
  180:15 181:12,13
  188:1 192:3,23
  193:23 194:3
  201:24 202:8
  203:23 209:16,20
  216:23 218:18,19
  221:21 222:10
  225:23 227:8
  228:13,14 234:8
  234:9 238:11
  239:1 241:19
  246:15 257:7,11
  258:19 261:11,17

269:4 274:16
  277:20 282:11
  283:25 288:1
  290:15 291:10,24
  296:10 302:14
  306:19 313:14,23
  314:2,4,13
  325:23 328:11
  335:11 338:8
  343:20 347:1,5
  347:14,19,25
  350:15,22 351:18
  351:21 354:5,9
  354:12,16 355:10
  356:10,12,13,21
  356:24,24 357:10
  358:4,13,17,18
  358:20 359:5,13
  359:17,20 360:7
  360:17 364:6
  368:3 369:6,8,9
  369:10,12 371:2
  371:7,12,23
  372:1,2,9,13,17
  372:19,22,25,25
  373:2,18 374:4
  374:14 375:12
  376:1,3,6,9 377:2
  377:5 380:19,23
  384:3 395:3
  400:3
times 164:4,6
  209:6 214:15
  263:2 266:3
  291:5 351:10
  383:25
Tobacco 388:23,24
  389:1,2
today 161:10
  165:22 167:17
  239:22 299:19
  300:25 320:2
  336:14
told 172:12 174:3
  174:12,15 175:20
  184:25 185:13
  191:5,16,18

192:10,14 193:8
  195:2,4 197:17
  200:1 212:10
  216:3,6 217:5
  226:3,5,12 227:5
  228:1,7,12 229:4
  229:7 237:15
  251:13 254:2,4
  256:1 265:20
  266:4 270:17
  271:12 275:25
  276:1,2 289:11
  293:3 296:17
  298:15 299:21
  300:2,10,11,11
  300:22 302:5,19
  302:21,22 303:1
  303:7 313:6
  317:10 324:5
  327:12 332:5
  333:7,10 335:12
  336:3 339:7
  344:15 355:15,17
  355:22 356:1
  360:3 374:4,6,13
  375:6,8,8,14
  380:23 381:10,18
  384:4,10 387:4,7
  388:1,7,19
  389:12
tomorrow 301:1
top 198:15 202:22
  241:9,15,23
  243:9 246:23
  247:14 248:7
  264:12 266:14
  278:22 361:22
  391:9
total 350:6,15
touching 331:24
tour 178:14
training 289:6
transcribe 167:4
transcribing
  384:19
transcript 239:15
  385:10

transfer 166:23
  345:10,13 377:19
  377:23 378:2,12
  378:17 379:3,9
  379:10,16 380:1
  380:13 381:17
  382:3,5 383:11
  383:16 386:13
  391:21 392:8,16
  392:20 393:7,8
  393:12 394:11,16
  394:18 395:9
  396:6 397:1,12
  397:25 398:4,13
  399:7,12
transferred 378:8
  379:6,11,13,21
  379:24
treated 202:17
  219:17 287:25
  295:24 302:8
treating 203:10
Tresalyn 293:4,18
  372:23 373:2,13
  373:14 386:20
  387:5,6 390:6,21
trial 159:5
tried 167:4 197:16
  206:7,24 210:20
  210:22 257:20
  291:14 292:6
  310:17 346:10
  348:1
trouble 372:20,21
Trudy 394:7,8
true 188:11,14,18
  188:25 202:19
truly 329:6 330:6
  330:20
trust 315:14
truth 160:4,4,4
  394:21
truthful 342:22
try 160:13,21
  180:3,8 205:25
  206:2,16 220:3
  257:22,22 260:3

261:18 262:14,15
  296:15 312:17
  313:1 347:24
  372:20 374:22
  388:8
trying 184:5
  188:18 193:7
  203:3 214:4,8
  217:19 221:3,8
  221:12 223:9,17
  227:23 238:18
  250:22,24 254:10
  254:12,15,17
  255:1,3 261:11
  261:17 262:12
  269:17 296:16
  310:15 327:2
  330:3,5,9,11,14
  332:17 342:9
  345:9,13 355:4
  356:14 357:4
  358:23 372:21
  373:20 388:9,20
  392:14,20
Tues 301:4
Tuesday 157:21
  182:12 300:3,16
  300:19
Tuesday's 367:5
turn 173:5 209:21
  268:23,24 292:19
  332:5 335:20
  342:25
turned 335:22
turning 261:2
  283:14 287:9
  323:23 334:17
  361:17
twelve 349:5,10,13
twice 283:17,19
  284:3
two 166:9 201:17
  203:12 212:7,8
  219:2,6,11,23
  220:7,12,15
  235:22,24 236:2
  238:1 250:18

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION OF BERNETHIA JOHNSON

254:8 266:3,24
273:10 282:25
284:18 286:1
287:16 292:8,17
295:2,2,4,9
297:19 300:9,13
300:23 302:6
305:14 307:7,9
308:8,15 310:13
332:11 334:15
336:25 339:7
349:3,14,14,21
349:22 363:13
383:25 384:1,2
388:9
**type** 225:7 264:3
362:13
**typed** 235:1 257:19
274:5,8,10,12
312:6,7 340:18
**typing** 172:24,24
173:6
**T&A** 353:2,15

**U**

**ugh** 309:16
**Uh-huh** 202:5
**ultimately** 354:1
356:10
**understand** 160:14
160:17 168:24
184:16 214:4,9
215:10 217:19
241:17 254:15
258:25 260:3
318:14 321:8
330:5,15 342:20
378:10 398:20
**understanding**
241:14 244:15
245:5,7 246:10
246:12 250:17
251:1 254:18
260:9 262:9,11
304:2 321:21,22
327:2 361:12
378:11 381:15

**understood** 181:1
288:2
**undid** 291:13
**Unh-unh** 198:1
274:15
**union** 181:10,10
182:10,14,17
187:10,16 190:6
190:11,13,14,16
190:16 194:10,23
194:23 196:9
200:25,25,25,25
201:2,3,5,5,8,15
201:16,20,24,24
202:1,8,10,10,12
202:15,23 203:2
203:6,13 204:17
205:9,11 206:15
209:5 210:2,6,8
212:16,21 217:15
221:21,22 223:10
223:17,20,21,23
223:24 229:15
230:4,5,8 233:16
233:16 238:16
253:9 288:6,6
291:1,16,16
292:3 293:9,22
294:15 304:14
315:9 318:23
340:13 343:9,10
**union's** 190:7
315:15
**unique** 246:21
**UNITED** 157:1
158:7
**update** 246:5,11,14
246:15,17
**upper** 332:7,10,18
333:20 335:6,9
**upset** 174:13,14
374:23
**up's** 244:19
**use** 187:25 203:11
205:16,19 266:13
269:14 278:17
292:24 293:1

297:22 314:15,18
314:21,24 315:18
**Usual** 159:9,12
**usually** 159:22
**U.S** 157:20

**V**

**Valerie** 386:20,21
386:23,24 387:1
387:7,20,22
389:17 390:6,20
**validate** 203:14
359:16
**variety** 265:24
**verbal** 228:10
229:14,20,22
230:17,24 231:3
231:10
**verbalize** 161:3
**vice** 196:9 212:16
**view** 315:5
**vindictive** 318:13
320:7
**vision** 334:16
**vocational** 312:20
313:7,8
**voice** 191:24
328:17,18,20
**voices** 210:21
**vote** 363:25 364:4
364:7,12,22
365:13 366:1,5
366:16,19,24
368:20,22 369:2
369:7,10,20
370:17
**voted** 366:14,21
369:9,12
**voting** 364:4 365:7
367:4,6,9,17,18
369:2
**vs** 157:7

**W**

**wait** 160:19,21
172:14 193:16
197:18 206:4

219:20 244:8
259:15 296:9
302:6 334:12
361:9 372:4
**waited** 282:2
**waiting** 392:1
**walk** 335:1
**walked** 311:14
328:5,6 329:2
**walking** 320:3
**wall** 175:9
**want** 159:11,12,15
159:23 164:16
169:14 170:10
184:3,13,14,25
186:5 188:7,9
192:14,17 193:6
193:11,18,19
194:1 198:4,4,6
209:12,13,14
210:8 212:6
218:19 235:11,12
235:14 254:11
255:2,4,13
258:24 263:24
266:19 289:14
292:25 296:17
299:25 300:24
301:20,20 314:21
314:23 340:2
346:3,5,25 352:5
362:8 363:22
394:16 395:21
**wanted** 162:7
164:19 176:15,25
186:4,22 188:11
192:12 199:22
200:1 201:21
204:25 205:9
208:1 210:6
219:13,14 220:16
283:21 284:1
293:4 295:6,7
299:1 312:19,23
320:1 324:3,3,3
324:12 327:2
378:13 394:12,21

**wanting** 183:20
300:23
**wants** 200:20
**Ward** 312:12
325:5 326:16,21
326:24 327:6,9
346:12
**Warner** 371:8
375:6,8,19,20
**warning** 213:15,21
213:25 214:6,12
214:17,22 217:8
217:18 218:1,10
219:3,11,19,22
219:23 220:4,6
220:11,14,18,21
227:24 228:10,20
228:22 229:1,5,6
229:14,20,22
230:1,2,9,17,24
231:4,11,19,23
232:2,6,7,9,21
308:2
**warranted** 232:2
**Warren** 196:9,25
199:19,21 200:19
204:6,8 206:2,8
206:13,17,17,24
208:6 209:12,25
212:16
**Warren's** 206:10
**Washington**
344:23 345:1
**wasn't** 161:22
173:15 208:15
223:24 231:3
268:12 304:8
312:22 320:19
321:20 327:1
328:22 338:4,5
346:13 368:4
**waste** 328:11
**watch** 191:8,8
**water** 310:15
**waved** 176:16
**way** 174:12,14
181:1,9,25 182:8

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                                      7/8/2008
DEPOSITION   OF BERNETHIA JOHNSON
Page 28

184:5 185:20
205:22 219:16
229:24 232:12
245:18 254:20,21
254:24,25 257:5
270:8 276:17
287:24 289:19
290:8 291:14
293:2 299:25
307:17 316:13
317:3 333:8
334:2 359:8
368:3
**ways** 254:8
**weapon** 387:10
**weapons** 387:13,15
  388:24 389:14
**Wednesday** 182:12
  300:16 301:4,12
**Wednesdays** 300:3
**week** 165:21
  166:15 168:6
  176:15 178:9,13
  178:14,14 181:2
  181:3 182:12
  223:8 288:3
  300:13,23 301:6
  365:7,12 384:21
  385:8
**weeks** 216:7,8
  217:1,5,23
  248:16,18 288:11
  293:12,15,15
  302:6 371:7
**weighs** 338:21
**weight** 338:25
**Weingarten** 203:4
  203:5,7
**went** 163:11
  168:12,14,16
  171:21,21 172:11
  172:15,23 173:14
  174:9 175:5
  180:11 185:3,12
  223:6,15,19,25
  238:19 263:22
  264:17 266:1

267:23,25 268:3
276:8 291:13
296:15 299:23
300:7,21 311:2
313:1 316:6
326:10,13 335:12
336:10,16 358:12
364:4,12 366:14
373:13
**weren't** 190:25
  201:19 203:16
  310:23 334:24
  338:3 356:16
  360:6 370:3,3
**we'll** 174:8 186:6
  277:4 280:14
  308:22
**we're** 207:2 234:22
  236:4 243:5
  292:23,24 308:15
  333:23
**we've** 397:4
**white** 224:22
  225:16,17 226:15
  226:16 227:6,6,8
  299:4
**Wilder** 294:3,4,7,8
  294:11,12
**willful** 318:5
  376:19
**Williams** 187:20
**wish** 361:4
**withdrew** 294:6,7
**witness** 160:3
  174:20,23 189:24
  201:18,22 218:22
  235:22 282:22
  286:8,10 350:9
  364:16,18
**witnesses** 197:4
**WKUPEMP**
  243:24
**wondering** 279:23
  300:8 384:7
**word** 235:9 236:1
  249:18,18 250:9
  251:2,2 259:1,7

260:7,7,11,18
261:14 262:20
265:1,7,8,11
266:8,9,24 268:2
268:17 341:19,19
341:20 355:15
387:8,8
**worded** 393:2
**words** 236:2
  244:17 246:24
  280:22 305:19
  313:15
**work** 170:24 181:3
  181:17 182:18,21
  193:11,19 194:1
  197:17 219:16
  236:13 244:2,10
  244:18,19,23,23
  245:6,17,20,22
  250:18 264:4
  268:12 279:8
  283:10 296:5,7
  296:11,11,12,13
  296:14,14 298:3
  300:2,4,9,12,12
  300:15,17,23,25
  301:3,6,7,11
  302:12,20,25
  303:2 308:9,12
  308:22,23,24
  309:20,21,23
  311:23 313:24
  326:11,13 332:14
  333:2 335:14
  347:4 368:23
  371:2,8,13,16
  373:22 376:3
**workday** 291:13
**worked** 181:2,21
  182:1 216:23
  232:18 236:11,21
  244:17 245:2,15
  245:16,23 255:9
  268:23 295:6
  297:4 298:11
  301:1
**working** 181:17

195:10 236:14
245:2 279:9
309:4 318:5
368:15 371:3,6
373:19 376:4
**workload** 313:24
**works** 230:5
**work-related**
  197:12 199:7
  218:5
**work-up** 172:8
**worse** 189:5
  345:11
**wouldn't** 188:13
  188:20 239:19
  310:18 321:16
  346:3
**wrapped** 310:16
**write** 172:23
  247:14 278:1
  301:25 312:5,7
  322:19 340:22
**writing** 173:5
  354:14 381:8
**written** 198:9
  220:24 233:2
  234:6 238:8
  239:4 240:11
  251:20 265:22
  272:14 279:15
  280:1,9,19 283:9
  287:10,13,21,23
  293:25 295:22
  298:16,21 299:22
  301:18 303:12,16
  303:24 304:3,7
  304:13 308:4
**wrong** 177:9,14,22
  315:11 331:4
  346:5 349:9
  397:10
**wrote** 207:7
  264:19 268:1
  288:18 337:16,23
  348:9,13 353:22
  355:3 367:1
  383:4 391:8,13

| **X** |
|---|
| **xeroxed** 371:24 |
| 372:3 |

| **Y** |
|---|
| **yeah** 159:19 183:8 |

186:14,16 198:18
200:15 206:25
220:5 223:13
224:1 233:11
282:17,24 286:1
288:17 290:18
297:7 309:14
313:19 333:23
349:3 361:8
365:25 395:13
**year** 292:13,14,15
  293:8 303:24
  304:4,8,11
  309:10 315:20,22
  357:13 369:9
  373:8
**years** 302:10 333:7
  364:17
**yell** 191:7
**yelled** 191:10,10
  191:15,21 197:6
**yelling** 191:6,18,18
  192:11 195:17
  208:3,10,11,13
  208:15,16
**yesterday** 241:3
  247:15 248:8
**young** 328:20
  334:15
**youngest** 336:12
**you-all** 282:10
  292:25 341:1
**y'all** 198:3,4,7

| **$** |
|---|
| **$10,000** 376:21 |

| **#** |
|---|
| **#14** 175:14 176:13 |
| 176:22 177:13 |
| 179:11,14 182:24 |

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON

| | | | | |
|---|---|---|---|---|
| 186:23 | 282:18,19 | **#51** 396:22 | **13** 225:17 286:20 | 194:8 195:1,13 |
| **#15** 198:19,21 | **#29** 282:15 283:1,3 | **#52** 397:5,11,19 | 286:21,21,22,24 | 195:20 196:4,15 |
| **#16** 207:3,4 208:1 | 287:11 | **#53** 397:22 | 286:25 287:1 | 198:22 237:15,18 |
| 208:25 | **#30** 283:1 284:14 | **#9** 213:12 218:10 | 362:22 370:23 | 237:20,22 |
| **#17** 211:11,20 | 284:25 286:2 | 218:25 | 373:6,8,9 | **2000** 194:12,20 |
| 212:13,15 | **#31** 304:19 354:19 | | **13th** 301:21,22 | 357:13,23 |
| **#18** 232:24,25 | 354:20,21 363:19 | _____ | 317:23,24 318:1 | **2002** 221:23,24 |
| 233:13 238:9 | 370:23 377:16 | **0** | **131** 157:20 158:8 | 222:6 226:23 |
| 239:5 | **#32** 317:18,21 | **03** 302:3 | **14** 177:2 306:3,5,5 | 293:11 302:11,20 |
| **#19** 233:25,25 | **#33** 322:10,11 | **04** 241:13 | **14th** 247:8,17 | 365:14 |
| 234:3,9,14,25 | 323:24 325:9 | **04/23** 246:13 | 364:8 365:9,10 | **2003** 195:9 215:17 |
| 236:5 237:8,25 | 326:17,19 327:18 | **04/27** 247:22 | 365:13,16,16 | 215:23 216:1,23 |
| 238:6 | 328:16 329:5 | **05/28** 247:22 | 369:21 370:17 | 217:7 219:7 |
| **#20** 239:11 241:1 | 331:9 336:5 | **07** 304:23 | **15** 238:17,24 267:4 | 220:15 221:7 |
| 242:21 243:20,21 | 339:3 | | 267:7 348:17,24 | 231:16 299:3 |
| 246:1 247:20 | **#34** 339:9,11,13,18 | _____ | 350:19 352:12 | 302:1 307:24 |
| 248:3,7 249:3 | 339:19 342:21 | **1** | 377:17 | 364:8 365:9 |
| **#21** 243:5,7 248:3 | 343:1,25 | **1** 269:16 | **15th** 247:14 363:2 | 367:9 369:21 |
| 249:4 | **#35** 348:2,6,7 | **1st** 347:2 | **16th** 322:14 336:4 | 370:2,3,7,8,17 |
| **#22** 247:4 | 350:22 351:18,22 | **10** 348:10,13,21,25 | 337:17 386:7,9 | **2004** 170:11,19 |
| **#23** 249:10,11,16 | 377:1 | 349:2 351:17 | 386:10 391:15 | 171:15 192:24 |
| 249:22 250:2,7 | **#36** 351:4,5,6,20 | 359:11 365:22 | **17th** 367:9 393:19 | 196:7,19 198:23 |
| 250:14,23 251:21 | 352:2 | **10th** 284:17 285:10 | 393:22 | 211:14 213:1 |
| 259:11,13,19,19 | **#37** 352:14,14 | 288:22 304:25 | **18th** 304:24,24 | 217:8 219:3 |
| 259:20,24 260:4 | 353:6 354:6 | 305:2 | 305:1,2 | 227:24 228:10 |
| 260:9,14 261:2 | 359:24 | **10/14** 365:24,25 | **19** 397:23 | 231:12,15 233:3 |
| 261:14,23 262:19 | **#38** 360:9,11,13,20 | 368:9 | **19th** 170:19 171:15 | 233:9 234:5,19 |
| 264:21 266:13 | 361:4 362:10,11 | **10/14/03** 367:23 | 180:17 185:11 | 235:3 239:4,13 |
| 267:2,6 269:15 | 362:16 | **10/14/04** 366:2 | 186:7,24 191:11 | 239:19 240:11 |
| 272:3 | **#39** 363:11,11,12 | **10:45** 218:19 | 197:10 199:3 | 241:23 243:11 |
| **#24** 252:7,13,25 | **#40** 365:5,11 366:4 | **106** 169:7 | **1990s** 227:2 | 247:8 252:5 |
| 253:5,20 256:10 | 366:23 367:21 | **11** 242:18 243:16 | **1997** 218:13 219:7 | 253:10 255:25 |
| 257:12 258:12 | **#41** 378:1 380:16 | 247:25 249:17 | 220:15 221:6 | 257:18,25 258:17 |
| 259:3 262:23 | 381:1,21 382:12 | 260:1,2,5,12 | 299:3 307:24 | 261:24 263:10 |
| 271:24 273:20 | **#42** 382:1,14 | 263:1 268:1,10 | **1999** 222:3,5 | 271:20 272:15 |
| 274:2 | 383:12 | 269:11 | 288:22 | 277:12,13 278:9 |
| **#25** 263:8,14,18 | **#43** 383:3,13,15,23 | **11th** 194:11 | | 278:15,23 280:20 |
| 264:24 265:16 | 386:12 | **11/14** 368:6 | _____ | 281:19,22,23 |
| 266:22 269:24 | **#44** 385:7 | **11/14/03** 365:17 | **2** | 283:11,11 284:5 |
| 270:14 272:4 | **#45** 386:6 | 367:22,25 | **2** 253:18 | 284:17 285:17 |
| **#26** 272:24 273:7 | **#46** 390:9,11,25 | **11/14/04** 366:3 | **2nd** 211:13 213:1 | 286:6,18 287:7,9 |
| 274:11 298:1 | 391:10 | **11:23** 207:23 | 347:3 | 299:23,24 308:1 |
| **#27** 277:2,6,8 | **#47** 391:19 392:3 | **11:34** 353:12 | **2:06-CV-397-W...** | 331:11 332:8,11 |
| 278:12 | **#48** 393:11 395:12 | **12** 286:25 349:3 | 157:7 | 333:24 338:11 |
| **#28** 280:15,19 | 395:13 | 362:15 363:22,23 | **2:07-CV-59-WK...** | 347:2 364:19 |
| 281:11,14,23 | **#49** 395:4,5,13,16 | 363:24 366:6 | 157:7 | 369:3 371:6 |
| 282:8,16,16,17 | **#50** 396:5 397:13 | **12:20** 348:13,22 | **20th** 163:15 165:9 | 373:19 377:18 |
| | | 349:1,6 350:2 | 187:3 192:24 | |
| | | 351:17 | | |

BERNETHIA JOHNSON v. MICHAEL J. ASTRUE, ET AL.                    7/8/2008
DEPOSITION  OF BERNETHIA JOHNSON
Page 30

378:5 381:21,23
382:17 383:5
385:25 386:7
390:14,18 391:1
391:21 392:7
393:6,13
**2005** 309:4 313:13
315:19 317:23,25
318:1,10 322:14
336:4 337:17
338:3,12 339:14
343:16 348:4
350:22 351:7
352:9 353:12
354:24 356:24
358:4,17,20
360:17 361:22
363:2,7,14 395:6
396:7 397:1,23
398:9
**2006** 382:21
**2007** 160:10
163:15 165:9
169:22 304:24
373:7,9
**2008** 157:21
**21** 363:9
**21st** 252:4,15
253:2,10 255:25
257:18,25 258:16
261:23 262:19
263:10 270:14
271:20 272:13,19
272:20,21 273:6
273:15 276:23
339:14 363:14
371:6 373:19
**2125** 169:5
**22nd** 277:12,17
**23rd** 160:10
**24th** 160:10 162:9
162:19 163:1,7
164:5 234:19
255:16
**25** 169:5
**25th** 343:16 395:6
**26** 213:19

**26th** 343:16
**27th** 233:3,9 234:5
235:2 237:19
239:3,13 240:10
242:1,17 243:11
247:10,24 248:15
248:17 272:15
280:20 283:9
287:9 343:16
348:4 350:21
351:7 353:16
354:6,24 356:24
358:4,17,20
360:17
**28th** 277:13,21
278:9,14,23
352:18 353:12
**29th** 286:6,18
352:9 361:22
396:7 397:1

--- 3 ---

**3** 256:11,12 330:18
330:19 331:8
361:3,7,8,10
**3rd** 284:5 285:17
391:21 393:6,12
393:23 398:8,9
**3:15** 234:10
**3:37** 278:23
**3:45** 234:10
**30** 186:18,19
348:20
**30th** 169:22 196:7
196:16,19 198:22
198:22 208:19
210:25 211:3,17
212:11 214:12,17
283:11 287:7
**30-minute** 186:16
**30303** 158:12
**31** 213:13
**318** 158:4
**33** 213:13 219:1,4
**36104** 158:5,9

--- 4 ---

**4/17/04** 244:22,25
**4/27/2004** 243:15
**4:01** 211:17
**4:03** 348:15
**4:05** 348:14,15,22
349:1,3,5,6,11
350:1 351:17
**4:43** 400:5
**40** 350:1
**45** 348:21 349:1,7
349:8,12 350:2

--- 5 ---

**5** 361:10
**5th** 331:11 332:11
333:24 338:11
390:14,18
**5/27/2004** 240:11
**5/28** 241:17
**5/28/2004** 240:9,17
243:15
**5:50** 258:20
**50** 305:6,7
**52** 306:7 307:6,22
354:22 355:1

--- 6 ---

**6** 350:23 363:5
**6th** 382:21
**6/29/05** 361:24
**6:30** 301:2
**6:45** 258:20
**61** 158:11

--- 7 ---

**7** 348:6
**7B** 315:25 316:24
**7th** 194:12 318:10
324:17,21 338:12
377:18 382:16
383:7,8,10
385:25
**71** 353:2

--- 8 ---

**8** 157:21 362:12
367:25 368:5

**8th** 383:5,8 390:25
392:7
**8/9/05** 361:1

--- 9 ---

**9th** 363:7 378:5
381:21,23 382:11
**9:16** 157:22
**9:30** 348:13,20,25
349:2,17 351:17
373:3
**9:45** 373:4
**99** 226:22

U.S. ATTORNEY
MIDDLE ALABAMA

2008 JUL 30  P 1:38

RECEIVED